UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA
MIAMI DIVISION

Case No. 00-6147-CIV-LENARD/TURNOFF

813268 ONTARIO, INC., as
general partner of OAKLAND
PARK (FLORIDA) LIMITED PARTNERSHIP,
an Ontario limited partnership;
as limited partner of, and on behalf of
OAKLAND LAKES, LTD.,
a Florida limited partnership

        Plaintiff,

v.

OAKLAND LAKES, LTD.,
a Florida limited partnership,
WILLIAM O. BRISBEN, W.O. BRISBEN
COMPANIES, INC., and ROBERT E. SCHULER,
as General Partners of OAKLAND LAKES, LTD.,
THE SECRETARY OF HOUSING AND
THE SECRETARY OF HOUSING AND
URBAN DEVELOPMENT, and
CONDOR ONE, INC., a Delaware Corporation,

        Defendants.

_____/

NIXON BOX

MAY 1 4 2001

CLARENCE MADDOX
CLERK, USDC / SDFL / MIA

Case No. 00-7847-CIV-LENARD/TURNOFF

CONDOR ONE, INC.,
a Delaware Corporation,

        Plaintiff,

v.

OAKLAND LAKES, LTD.,
a Florida limited partnership,

        Defendant.

_____/

## NOTICE OF FILING APRIL 2001 OPERATING REPORT

Robert Ballard, the duly appointed receiver in the above referenced court proceeding, by order of court dated April 10, 2001, does hereby file the attached monthly operating report for April pursuant to paragraph 11 of said order.

_____
Robert Ballard

State of Florida
County of Saraosta

I, Robert Ballard, having been duly appointed receiver in the above referenced court proceeding, by order of court dated April 10, 2001, do swear that the attached operating report for April 2001 is true and correct to the best of my knowledge and belief.

_____
Robert Ballard

SWORN TO AND SUBSCRIBED before me this 14ᵗʰ day of May, 2001, by Robert Ballard, who is personally known to me and who did take an oath.


Marci Lynn Marsh
My Commission CC777895
Expires September 23, 2002

_____
NOTARY PUBLIC

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that a true and correct copy of the foregoing has been furnished by U.S. Mail to: DAVID W. TRENCH, ESQUIRE, Counsel for Condor One, Inc., 2500 First Union Financial Center, Miami, Florida 33131-2336, FLORIDA HOUSING FINANCE AGENCY, 227 N. Bronough Street, Suite 5000, Tallahassee, Florida 32301-1329, WILSON ATKINSON, Atkinson, Diner, Stone, Mankuta and Ploucha, P.A., 1946 Tyler, Hollywood, Florida 33020, WILLIAM C. HEALY, ESQUIRE, Counsel for the Secretary of Housing & Urban Development, 99 N. E. 4ᵗʰ Street, Third Floor/Civil Division, Miami, Florida 33132-2111, and RICHARD T. WOULFE, ESQUIRE, Counsel for Oakland Lakes, Ltd., P.O. Box 03040, 888 E. Las Olas Boulevard, Suite 400, Fort Lauderdale, Florida 33303-0340, ROBERT E. MESSICK, Counsel for Oakland Lakes, Ltd., 2033 Main Street, Suite 600, Sarasota, Florida 34236, this 14th day of May, 2001.

_____
ROBERT BALLARD, Receiver
2 N. Tamiami Trail
Suite 210
Sarasota, Florida 34236

ITEM "A"

```
04/30/01                                                                    Page   1
9:34 am                              Sailboat Pointe                         ID 1.7.5
                          Bank Deposit Batch Totals For April, '2001
================================================================================================
Deposit      Cash      Replaced               Total Bank   Cumulative    First      Last     Total
 Batch     Payments   NSF Checks   Deposits    Deposit       Total     Trx Date   Trx Date   Items
========  ==========  ==========  ==========  ===========  ==========  ========   ========   ======
20010401   50,242.00       0.00        0.00    50,242.00    50,242.00  04/01/01   04/01/01      75
20010402        0.00       0.00      500.00       500.00    50,742.00  04/01/01   04/01/01       2
20010403   26,484.71       0.00        0.00    26,484.71    77,226.71  04/01/01   04/01/01      33
20010404   23,275.00       0.00        0.00    23,275.00   100,501.71  04/01/01   04/01/01      37
20010405   15,885.50       0.00        0.00    15,885.50   116,387.21  04/03/01   04/03/01      25
20010406   23,488.15       0.00        0.00    23,488.15   139,875.36  04/04/01   04/04/01      38
20010407        0.00       0.00      300.00       300.00   140,175.36  04/04/01   04/04/01       1
20010408   28,358.50       0.00        0.00    28,358.50   168,533.86  04/05/01   04/05/01      50
20010409   26,324.70       0.00        0.00    26,324.70   194,858.56  04/05/01   04/05/01      39
20010410   41,204.50       0.00        0.00    41,204.50   236,063.06  04/05/01   04/05/01      68
20010411    2,145.00       0.00        0.00     2,145.00   238,208.06  04/05/01   04/05/01       7
20010412   10,004.00       0.00        0.00    10,004.00   248,212.06  04/05/01   04/05/01      18
20010413    2,629.00       0.00        0.00     2,629.00   250,841.06  04/09/01   04/09/01      10
20010414    3,472.50     452.50        0.00     3,925.00   254,766.06  04/10/01   04/10/01      10
20010415      567.00       0.00      510.00     1,077.00   255,843.06  04/10/01   04/10/01       2
20010416        0.00       0.00    1,175.00     1,175.00   257,018.06  04/10/01   04/10/01       4
20010417      840.50       0.00      200.00     1,040.50   258,058.56  04/10/01   04/10/01       3
20010418    6,194.00       0.00        0.00     6,194.00   264,252.56  04/11/01   04/11/01      13
20010419    3,820.83       0.00        0.00     3,820.83   268,073.39  04/12/01   04/12/01      11
20010420        0.00       0.00      600.00       600.00   268,673.39  04/12/01   04/12/01       2
20010421    2,222.33       0.00        0.00     2,222.33   270,895.72  04/12/01   04/12/01       8
20010422    3,282.11       0.00        0.00     3,282.11   274,177.83  04/14/01   04/14/01       8
20010423        0.00       0.00        0.00         0.00   274,177.83  04/14/01   04/14/01       6
20010424        0.00       0.00    1,000.00     1,000.00   275,177.83  04/14/01   04/14/01       4
20010425      462.50      40.00      532.50     1,035.00   276,212.83  04/16/01   04/16/01       3
20010426        0.00       0.00       92.50        92.50   276,305.33  04/16/01   04/16/01       1
20010427    1,734.00       0.00        0.00     1,734.00   278,039.33  04/17/01   04/17/01       6
20010428      200.00       0.00      300.00       500.00   278,539.33  04/17/01   04/17/01       2
20010429      200.00       0.00      200.00       400.00   278,939.33  04/17/01   04/17/01       2
20010430      525.00   1,815.00        0.00     2,340.00   281,279.33  04/18/01   04/18/01      10
20010431    3,114.35   2,110.00        0.00     5,224.35   286,503.68  04/23/01   04/23/01      20
20010432    3,667.50       0.00        0.00     3,667.50   290,171.18  04/23/01   04/23/01       6
20010433        0.00       0.00    1,045.00     1,045.00   291,216.18  04/24/01   04/24/01       3
20010434    5,523.50       0.00        0.00     5,523.50   296,739.68  04/28/01   04/28/01      16
========  ==========  ==========  ==========  ===========  ==========  ========   ========   ======
PRE-NSF:  285,867.18   4,417.50    6,455.00   296,739.68                                       548

20010498   -5,501.50       0.00        0.00    -5,501.50   291,238.18  04/05/01   04/20/01       9
========  ==========  ==========  ==========  ===========  ==========  ========   ========   ======
Totals:   280,365.68   4,417.50    6,455.00   291,238.18                                       557
================================================================================================


================================================================================================
                  *** NSF Check Transaction Activity For April, '2001 ***

Unit    Date     User  Description                    Code    Period     Received   Collected    Net Due
======  ======== ===== ============================== ======= ========   ========   =========   =========
 2002   04/17/01  LS   NSF: april rent                PZ PMT  20010498     575.00      575.00        0.00
 2312   04/20/01  PR   NSF: APRIL RENT                PZ PMT  20010498    1084.00        0.00     1084.00
```

```
04/30/01                                                              Page   2
9:34 am                           Sailboat Pointe                     ID 1.7.5
                         Bank Deposit Batch Totals For April, '2001
```

=====================================================================================

*** NSF Check Transaction Activity For April, '2001 ***

| Unit | Date | User | Description | Code | Period | Received | Collected | Net Due |
|------|------|------|-------------|------|--------|----------|-----------|---------|
| 208 | 04/17/01 | LS | NSF: APRIL RENT | PZ PMT | 20010499 | 765.00 | 765.00 | 0.00 |
| 1001 | 04/10/01 | LS | NSF: APP FEE | PZ PMTM | 20010498 | 40.00 | 40.00 | 0.00 |
| 1909 | 04/05/01 | LS | NSF: march rent | PZ PMT | 20010498 | 1050.00 | 1050.00 | 0.00 |
| 1201 | 04/10/01 | LS | NSF: APRIL RENT | PZ PMT | 20010498 | 452.50 | 452.50 | 0.00 |
| 201 | 04/17/01 | LS | NSF: APRIL RENT | PZ PMT | 20010498 | 965.00 | 965.00 | 0.00 |
| 1615 | 04/17/01 | LS | NSF: APRIL RENT | PZ PMT | 20010498 | 570.00 | 570.00 | 0.00 |
| | | | | | | 5501.50 | 4417.50 | 1084.00 |

=====================================================================================

*** NSF Check Deposit Activity For April, '2001 ***

| Unit | Date | User | Description | Code | Period | Received | Collected | Net Due |
|------|------|------|-------------|------|--------|----------|-----------|---------|
| | | | *** No NSF Deposit Chargebacks Or Redeposits This Period *** | | | | | |
| | | | | | | 0.00 | 0.00 | 0.00 |

=====================================================================================

ITEM "A"

| Unit I.D. | Name      PCF | Begin Bal. | Rent Charge | Late Charge | Other Charge | Cash Pmts | Lease Disc | NSFs (Net) | Vac'y Loss | Dep. Appl'd | Promo/ Conc. | Bad Debt | Misc. Credit | Ending Bal. | DEP In | DEP Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | Willey, M C    | 0   | 955 | 0  | 0  | 905  | 50  | 0   | 0 | 0  | 0  | 0 | 0   | 0   | 0   | 0 |
| 102 | Mcgibbon, C    | 0   | 895 | 0  | 0  | 880  | 15  | 0   | 0 | 0  | 0  | 0 | 0   | 0   | 0   | 0 |
| 103 | Fitzgeral C    | 0   | 895 | 0  | 0  | 855  | 40  | 0   | 0 | 0  | 0  | 0 | 0   | 0   | 0   | 0 |
| 104 | Brown, Sh C    | -15 | 895 | 0  | 0  | 855  | 40  | 0   | 0 | 0  | 0  | 0 | 0   | -15 | 0   | 0 |
| 105 | Dower,Jam C    | 0   | 865 | 0  | 0  | 850  | 15  | 0   | 0 | 0  | 0  | 0 | 0   | 0   | 0   | 0 |
| 106 | Lindo, Ai C    | 0   | 925 | 0  | 0  | 885  | 40  | 0   | 0 | 0  | 0  | 0 | 0   | 0   | 0   | 0 |
| 107 | Brock, Fr C    | 0   | 965 | 0  | 50 | 953  | 62  | 0   | 0 | 0  | 0  | 0 | 0   | 0   | 0   | 0 |
| 108 | Hannon, H C    | 0   | 900 | 50 | 85 | 985  | 50  | 0   | 0 | 0  | 0  | 0 | 0   | 0   | 0   | 0 |
| 109 | Linderman C    | 0   | 900 | 0  | 0  | 895  | 5   | 0   | 0 | 0  | 0  | 0 | 0   | 0   | 0   | 0 |
| 110 | Mcintosh, C    | 0   | 900 | 0  | 0  | 875  | 25  | 0   | 0 | 0  | 0  | 0 | 0   | 0   | 0   | 0 |
| 111 | Clemente, C    | 0   | 900 | 0  | 0  | 900  | 0   | 0   | 0 | 0  | 0  | 0 | 0   | 0   | 0   | 0 |
| 112 | Pereira,  C    | 0   | 925 | 0  | 0  | 950  | -20 | 0   | 0 | 0  | 0  | 0 | 0   | -5  | 0   | 0 |
| 201 | Fernandez C    | -39 | 940 | 50 | 50 | 100  | -25 | 965 | 0 | 0  | 0  | 0 | 0   | -39 | 0   | 0 |
| 202 | Moore, Ca C    | 0   | 575 | 0  | 0  | 575  | 0   | 0   | 0 | 0  | 0  | 0 | 0   | 0   | 0   | 0 |
| 203 | Carney, R C    | 0   | 575 | 0  | 0  | 575  | 0   | 0   | 0 | 0  | 0  | 0 | 0   | 0   | 0   | 0 |
| 204 | Nichols,  C    | 0   | 765 | 0  | 50 | 770  | 0   | 0   | 0 | 45 | 0  | 0 | 0   | 0   | 0   | 0 |
| 204 | Quenehen, P    | 0   | 0   | 0  | 50 | 50   | 0   | 0   | 0 | 0  | 0  | 0 | 0   | 0   | 0   | 0 |
| 205 | O'connor, C    | 0   | 765 | 50 | 0  | 815  | 0   | 0   | 0 | 0  | 0  | 0 | 0   | 0   | 0   | 0 |
| 206 | Lowrey, W C    | 0   | 955 | 0  | 0  | 930  | 25  | 0   | 0 | 0  | 0  | 0 | 0   | 0   | 0   | 0 |
| 207 | Sack, Avi C    | 0   | 965 | 0  | 0  | 975  | -10 | 0   | 0 | 0  | 0  | 0 | 0   | 0   | 0   | 0 |
| 208 | Morris, V C    | 0   | 765 | 0  | 50 | 50   | 0   | 765 | 0 | 0  | 0  | 0 | 0   | 0   | 0   | 0 |
| 209 | Peixoto,  C    | 0   | 575 | 0  | 0  | 575  | 0   | 0   | 0 | 0  | 0  | 0 | 0   | 0   | 0   | 0 |
| 210 | Winston,  C    | 0   | 575 | 0  | 0  | 575  | 0   | 0   | 0 | 0  | 0  | 0 | 0   | 0   | 0   | 0 |
| 211 | Arango, H C    | 0   | 575 | 0  | 0  | 575  | 0   | 0   | 0 | 0  | 0  | 0 | 0   | 0   | 0   | 0 |
| 212 | Simon Smi C    | 0   | 965 | 0  | 0  | 0    | 25  | 0   | 0 | 0  | 0  | 0 | 940 | 0   | 0   | 0 |
| 213 | Mulnick,  C    | 0   | 785 | 0  | 0  | 784  | 1   | 0   | 0 | 0  | 0  | 0 | 0   | 0   | 0   | 0 |
| 214 | Silva.Osw C    | 0   | 575 | 0  | 0  | 575  | 0   | 0   | 0 | 0  | 0  | 0 | 0   | 0   | 0   | 0 |
| 215 | Allen, Ba C    | 0   | 575 | 0  | 0  | 560  | 15  | 0   | 0 | 0  | 0  | 0 | 0   | 0   | 0   | 0 |
| 216 | Moschella C    | 0   | 575 | 0  | 0  | 555  | 5   | 0   | 0 | 0  | 15 | 0 | 0   | 0   | 0   | 0 |
| 301 | Gonzalez, C    | 0   | 955 | 0  | 300| 1255 | 0   | 0   | 0 | 0  | 0  | 0 | 0   | 0   | 300 | 0 |
| 302 | Reilly, K C    | 0   | 895 | 0  | 0  | 897  | 0   | 0   | 0 | 0  | 0  | 0 | 0   | -2  | 0   | 0 |
| 303 | Hutchings C    | 0   | 895 | 0  | 0  | 870  | 25  | 0   | 0 | 0  | 0  | 0 | 0   | 0   | 0   | 0 |
| 304 | Gez, Yani C    | 0   | 895 | 0  | 35 | 915  | 15  | 0   | 0 | 0  | 0  | 0 | 0   | 0   | 0   | 0 |
| 305 | Baker, El C    | 0   | 895 | 0  | 0  | 869  | 26  | 0   | 0 | 0  | 0  | 0 | 0   | 0   | 0   | 0 |

| Unit I.D. | Name PCF | Begin Bal. | Rent Charge | Late Charge | Other Charge | Cash Pmts | Lease Disc | NSFs (Net) | Vac'y Loss | Dep. Appl'd | Promo/ Conc. | Bad Debt | Misc. Credit | Ending Bal. | DEP In | DEP Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 306 | Favrot, J C | 539 | 940 | 0 | 0 | 925 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 539 | 0 | 0 |
| 307 | Lutgens, C | 0 | 965 | 0 | 0 | 965 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 308 | Williams, C | 0 | 895 | 100 | 0 | 980 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 309 | Pelfrey, C | 0 | 895 | 0 | 0 | 874 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 310 | Ordovas, F | 0 | 209 | 0 | 8 | 0 | 4 | 0 | 0 | 149 | 0 | 64 | 0 | 0 | 0 | 149 |
| 310 | VACANT | 0 | 686 | 0 | 0 | 0 | 0 | 0 | 686 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 311 | Mcfarlane C | 0 | 895 | 0 | 0 | 880 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 312 | Montoya, C | -975 | 965 | 0 | 975 | 1203 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | -228 | 0 | 0 |
| 313 | Soler, Da C | 0 | 925 | 0 | 0 | 925 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 314 | Haglin, D C | 0 | 925 | 0 | 0 | 900 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 315 | Mcminn, J C | 0 | 925 | 0 | 0 | 899 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 316 | Haines, J C | 0 | 925 | 0 | 0 | 885 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 401 | Fraser, D C | 0 | 975 | 0 | 0 | 950 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 402 | Fast, Sus C | 0 | 915 | 0 | 970 | 1840 | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 402 | Mckay, Ke P | 0 | 0 | 0 | 100 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 403 | Poehner, C | 0 | 895 | 0 | 0 | 855 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 404 | Taylor, K C | 0 | 895 | 0 | 0 | 880 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 405 | Paquin, D C | 0 | 895 | 0 | 0 | 865 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 406 | Kennedy,A C | 0 | 955 | 0 | 0 | 680 | 50 | 0 | 0 | 0 | 0 | 0 | 225 | 0 | 0 | 0 |
| 407 | Cohen, Al C | 0 | 1000 | 0 | 0 | 975 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 408 | Velarde, C | 0 | 895 | 0 | 0 | 895 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 409 | Scullin, C | 0 | 895 | 0 | 0 | 880 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 410 | Aguiar, S C | 0 | 895 | 0 | 200 | 1080 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 200 | 0 |
| 411 | Hasin, Ma C | 0 | 895 | 0 | 0 | 880 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 412 | Zbeda, Ro C | 0 | 965 | 0 | 35 | 975 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 413 | Hannah, K C | 0 | 915 | 0 | 35 | 927 | 0 | 0 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 414 | Sigurdson C | 0 | 925 | 0 | 30 | 918 | 37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 415 | Stokes,Ja C | 0 | 925 | 0 | 0 | 875 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 416 | Nobles, T C | 0 | 925 | 0 | 0 | 900 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 501 | Daniel, K C | 0 | 524 | 0 | 0 | 423 | 0 | 40 | 62 | 0 | 0 | 0 | 0 | 0 | 925 | 0 |
| 501 | VACANT | 0 | 975 | 0 | 0 | 0 | 0 | 0 | 975 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 502 | Parks, De C | 0 | 915 | 0 | 0 | 875 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 503 | Oldberg, C | 0 | 915 | 0 | 0 | 885 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 504 | Nguyen, J C | 0 | 915 | 50 | 0 | 945 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 505 | Trainer, C | 0 | 915 | 0 | 0 | 890 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Unit I.D. | Name PCF | Begin Bal. | Rent Charge | Late Charge | Other Charge | Cash Pmts | Lease Disc | NSFs (Net) | Vac'y Loss | Dep. Appl'd | Promo/ Conc. | Bad Debt | Misc. Credit | Ending Bal. | DEP In | DEP Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 506 | Butler, D C | 0 | 975 | 0 | 0 | 925 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 507 | De Havill C | 0 | 1000 | 0 | 0 | 975 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 508 | Preferred C | 0 | 915 | 0 | 0 | 895 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 509 | Boldin, D C | 0 | 915 | 0 | 0 | 895 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 510 | Horgan, D C | 0 | 915 | 0 | 0 | 880 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 511 | Kelly, Kr C | 0 | 641 | 0 | 200 | 841 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 500 | 0 |
| 511 | Lynch, Ki F | 0 | -15 | 0 | 0 | 0 | -44 | 0 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 300 |
| 511 | VACANT | 0 | 289 | 0 | 0 | 0 | 0 | 0 | 289 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 512 | Lewis Che C | 0 | 1000 | 0 | 0 | 900 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 513 | Atkins, J C | 0 | 915 | 0 | 0 | 915 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 514 | Johnson, C | 0 | 915 | 0 | 0 | 915 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 515 | Langenbac C | 0 | 915 | 10 | 50 | 950 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 516 | Trent, Le C | 0 | 915 | 0 | 0 | 915 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 601 | Ganpath, C | 0 | 955 | 0 | 0 | 930 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 602 | Rhoads, C C | 0 | 895 | 0 | 0 | 875 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 603 | Miller, G C | 0 | 895 | 0 | 0 | 865 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 604 | Hodge, Ri C | 0 | 895 | 0 | 0 | 880 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 605 | Goulding, C | 0 | 915 | 0 | 35 | 935 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | -5 | 0 | 0 |
| 606 | Sobande,  C | 0 | 975 | 0 | 50 | 985 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | -10 | 0 | 0 |
| 606 | Jones, De F | 0 | 0 | 0 | 50 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 607 | Kahn, Joh C | 0 | 965 | 0 | 0 | 975 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -10 | 0 | 0 |
| 608 | Ferrel, T C | 0 | 895 | 50 | 0 | 920 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 609 | Santos, E C | 0 | 895 | 0 | 0 | 895 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 610 | Singer, S C | 0 | 895 | 0 | 0 | 880 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 611 | Furlong,  C | -5 | 915 | 0 | 50 | 980 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | -30 | 0 | 0 |
| 612 | Spence, L C | 0 | 1000 | 0 | 0 | 935 | 65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 613 | Vicki, Fe C | 0 | 925 | 0 | -45 | 835 | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 614 | Cohen, Am C | -18 | 925 | 0 | 0 | 900 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | -18 | 0 | 0 |
| 615 | Elbooz, M C | 0 | 925 | 0 | 0 | 875 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 616 | Ross, Ste C | 0 | 915 | 0 | 0 | 910 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 701 | Vezza, Jo C | 0 | 925 | 0 | 50 | 950 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 702 | Glenn, Da C | 0 | 895 | 0 | 0 | 849 | 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 703 | Lyman, Pa C | -905 | 895 | 0 | 50 | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 704 | Shockey,  C | 0 | 895 | 0 | 0 | 879 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 705 | VACANT | 0 | 895 | 0 | 0 | 0 | 0 | 0 | 895 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

```
04/30/2001                                                                                    Page   4
 9:29 am                                    Sailboat Pointe                                    ID 1.7.3
                        Transaction Summary By Unit  --  1 Apr 2001 To 30 Apr 2001
```

| Unit I.D. | Name        PCF | Begin Bal. | Rent Charge | Late Charge | Other Charge | Cash Pmts | Lease Disc | NSFs (Net) | Vac'y Loss | Dep. Appl'd | Promo/ Conc. | Bad Debt | Misc. Credit | Ending Bal. | DEP In | DEP Out |
|------|-----------------|------|------|-----|-----|------|-----|-----|-----|-----|------|-----|-----|-----|-----|-----|
| 706 | White, Ja C | 0 | 955 | 0 | 0 | 905 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 707 | Deiner, C C | 0 | 925 | 0 | 0 | 400 | 45 | 0 | 0 | 0 | 480 | 0 | 0 | 0 | 0 | 0 |
| 708 | Juriga, J C | 0 | 895 | 50 | 0 | 905 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 709 | Nirenblat C | 0 | 895 | 0 | 0 | 875 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 710 | Purdon, A C | 0 | 895 | 0 | 0 | 875 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 711 | Schwartz, C | 0 | 895 | 0 | 0 | 875 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 712 | Briggs, R C | 0 | 965 | 0 | 0 | 950 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 713 | Hubbard,  C | 0 | 925 | 0 | 0 | 875 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 714 | Cerezo, E C | 0 | 925 | 0 | 0 | 900 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 715 | Robinson, P | 0 | 0 | 0 | 50 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 715 | VACANT | 0 | 925 | 0 | 0 | 0 | 0 | 0 | 925 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 716 | Jutz, Sve C | 0 | 925 | 0 | 0 | 925 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | -25 | 0 | 0 |
| 801 | Marciales C | 0 | 925 | 0 | 0 | 925 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 802 | Braga, Ca C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 803 | Woodward, C | 0 | 745 | 0 | 0 | 700 | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 804 | Servo, Ca C | 0 | 575 | 0 | 0 | 540 | 30 | 0 | 0 | 0 | 30 | 0 | 0 | -25 | 0 | 0 |
| 805 | Coelho, T C | 0 | 575 | 0 | 25 | 345 | 5 | 0 | 0 | 0 | 0 | 0 | 250 | 0 | 0 | 0 |
| 806 | Gustof, H C | 0 | 925 | 0 | 35 | 910 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 807 | Cappy, Th C | 0 | 925 | 0 | 0 | 925 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 807 | Edmundson F | 0 | 0 | 0 | 50 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 808 | Marinho,R C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 809 | Derasa, R C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 810 | Clovies,  C | 0 | 575 | 0 | 0 | 570 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 811 | Campos, A C | 0 | 575 | 0 | 0 | 550 | 5 | 0 | 0 | 0 | 30 | 0 | 0 | -10 | 0 | 0 |
| 812 | Bates, Jo C | 0 | 925 | 0 | 0 | 900 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 813 | Schweiger C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 814 | Hobracht, C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 815 | Oliveira, F | 0 | 307 | 0 | 152 | 408 | -93 | 0 | 0 | 125 | 19 | 0 | 0 | 0 | 0 | 300 |
| 815 | VACANT | 0 | 268 | 0 | 0 | 0 | 0 | 0 | 268 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 816 | De Deus,  C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 901 | Parnell,  C | 0 | 925 | 0 | 0 | 895 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 902 | Stern, Ho C | 0 | 865 | 0 | 0 | 849 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 903 | Nguyen, J C | 0 | 865 | 0 | 0 | 870 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 904 | VACANT | 0 | 865 | 0 | 0 | 0 | 0 | 0 | 865 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 905 | Jaminez,  C | 0 | 865 | 0 | 0 | 860 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

04/30/2001                                                                                    Page    5
9:29 am                                    Sailboat Pointe                                    ID 1.7.3
                              Transaction Summary By Unit -- 1 Apr 2001 To 30 Apr 2001

| Unit | | Begin | Rent | Late | Other | Cash | Lease | NSFs | Vac'y Dep. | Promo/ | Bad | Misc. | Ending | DEP | DEP |
| I.D. | Name   PCF | Bal. | Charge | Charge | Charge | Pmts | Disc | (Net) | Loss Appl'd | Conc. | Debt | Credit | Bal. | In | Out |
|------|-----------|-------|--------|--------|--------|------|-------|------|------------|--------|------|--------|--------|-----|-----|
| 906 | Budd, Dan C | 0 | 925 | 0 | 35 | 935 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 907 | Panicola, C | 0 | 925 | 0 | 0 | 915 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 908 | Cartwrigh C | 0 | 900 | 0 | 50 | 915 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 909 | Wyrick, N C | 0 | 900 | 0 | 0 | 900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 910 | VACANT | 0 | 900 | 0 | 0 | 0 | 0 | 0 | 900 | 0 | 0 | 0 | 0 | 0 | 0 |
| 911 | Davis, St C | -274 | 900 | 0 | 0 | 935 | 0 | 0 | 0 | 0 | 0 | 0 | -309 | 0 | 0 |
| 912 | VACANT | 0 | 925 | 0 | 0 | 0 | 0 | 0 | 925 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1001 | Shimshea- F | 0 | 31 | 0 | 77 | 0 | 1 | 0 | 32 | 75 | 0 | 0 | 0 | 0 | 300 |
| 1001 | Lemmon, T P | 0 | 0 | 0 | 50 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1001 | VACANT | 0 | 370 | 0 | 0 | 0 | 0 | 0 | 370 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1002 | Thompson, C | 0 | 865 | 0 | 0 | 865 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1003 | Jean C. L C | 0 | 865 | 0 | 0 | 840 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1004 | Boroujerd C | 0 | 865 | 0 | 0 | 840 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1005 | Goldberg, C | 0 | 865 | 0 | 0 | 865 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1006 | Grishaw, C | 0 | 925 | 0 | 35 | 950 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1007 | Towers, B C | -949 | 925 | 0 | 0 | 949 | -24 | 0 | 0 | 0 | 0 | 0 | -949 | 0 | 0 |
| 1008 | Johnston, C | 0 | 900 | 0 | 0 | 900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1009 | Nance, Ja C | 0 | 900 | 0 | 0 | 925 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1010 | Geltch, P C | 0 | 900 | 0 | 0 | 500 | 10 | 0 | 0 | 0 | 0 | 0 | 390 | 0 | 0 |
| 1011 | Knapp, Gr C | 0 | 900 | 0 | 0 | 885 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1012 | Endonino, C | 0 | 925 | 0 | 50 | 985 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1101 | Elterich, C | 0 | 925 | 0 | 0 | 900 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1102 | Vaught, I C | 895 | 865 | 0 | 75 | 1790 | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1103 | Coakley, C | -825 | 865 | 0 | 0 | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1104 | Dede Libe C | 0 | 865 | 50 | 50 | 915 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1105 | Recors, E C | 0 | 865 | 0 | 0 | 865 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1106 | Tan, Nobu C | 0 | 925 | 0 | 0 | 885 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1107 | Rozsypal, C | 0 | 925 | 0 | 0 | 915 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1108 | Moreira, C | 0 | 865 | 0 | 0 | 850 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1109 | Banks, Ja C | 0 | 865 | 0 | 0 | 850 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1110 | Duga, Dia C | -850 | 865 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1111 | Smolin, S C | 0 | 865 | 0 | 0 | 835 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1112 | Fischer,R C | 0 | 925 | 0 | 0 | 910 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1113 | Drews, Ro C | 0 | 895 | 0 | 35 | 890 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1114 | Quarto, J C | 0 | 895 | 0 | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 0 | 865 | 0 | 0 |

```
04/30/2001                                                                                    Page   6
 9:29 am                                     Sailboat Pointe                                   ID 1.7.3
                          Transaction Summary By Unit --  1 Apr 2001 To 30 Apr 2001
```

| Unit I.D. | Name PCF | Begin Bal. | Rent Charge | Late Charge | Other Charge | Cash Pmts | Lease Disc | NSFs (Net) | Vac'y Loss | Dep. Appl'd | Promo/ Conc. | Bad Debt | Misc. Credit | Ending Bal. | DEP In | DEP Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1115 | Petke, Ka C | 0 | 895 | 0 | 0 | 855 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1116 | Cook, Anj C | 0 | 895 | 0 | 0 | 865 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1201 | Campbell, C | 0 | 955 | 0 | 50 | 503 | 50 | 453 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1202 | Baptiste, C | 0 | 765 | 0 | 0 | 740 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1203 | Guimaraes C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1204 | Dominique C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1205 | Lemba, Da C | 0 | 765 | 0 | 0 | 714 | 21 | 0 | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 0 |
| 1206 | Bazzon,Mi C | -450 | 925 | 0 | 0 | 900 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | -450 | 0 | 0 |
| 1207 | Adams, Da C | -25 | 965 | 50 | 0 | 990 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1208 | Richardso C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1209 | Amos, Jer C | 0 | 575 | 0 | 0 | 570 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1210 | Scott, Am C | 0 | 383 | 0 | 0 | 383 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 300 | 0 |
| 1210 | Cruz, Her F | 0 | 19 | 0 | 402 | 0 | 1 | 0 | 19 | 400 | 1 | 0 | 0 | 0 | 0 | 950 |
| 1210 | VACANT | 0 | 173 | 0 | 0 | 0 | 0 | 173 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1211 | Wakefield C | 0 | 575 | 0 | 0 | 540 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1212 | Barrett,  C | 0 | 925 | 0 | 0 | 900 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1213 | Boateng,  C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1214 | Santander C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1215 | Marchand, C | 0 | 785 | 0 | 0 | 765 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1216 | Koch, Ste C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1301 | Vitello,  C | 0 | 975 | 0 | 0 | 925 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1302 | Ferreira, C | 0 | 915 | 0 | 0 | 895 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1303 | Lilie-Low C | -40 | 895 | 0 | 0 | 855 | 45 | 0 | 0 | 0 | 0 | 0 | 0 | -45 | 0 | 0 |
| 1304 | Voight, P C | 0 | 895 | 0 | 0 | 854 | 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1305 | Hampshire C | 0 | 895 | 0 | 0 | 880 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1306 | Gutentag, C | 0 | 955 | 50 | 35 | 295 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 720 | 0 | 0 |
| 1307 | Sioui, Ch C | 0 | 1000 | 0 | 0 | 975 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1308 | Coombs, M C | -895 | 915 | 0 | 0 | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1308 | Flowers,  F | 0 | 0 | 0 | 100 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1309 | Miller, L C | -11 | 895 | 50 | 0 | 929 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | -1 | 0 | 0 |
| 1310 | Trimbrell C | 0 | 895 | 0 | 0 | 880 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1311 | Ferris, R C | 0 | 895 | 0 | 0 | 885 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1312 | Lamneck,  C | 0 | 965 | 0 | 0 | 965 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1313 | Hindes, D C | 0 | 925 | 0 | 0 | 900 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1314 | Carrow,Ca C | 0 | 925 | 0 | 0 | 900 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Transaction Summary By Unit -- 1 Apr 2001 To 30 Apr 2001

| Unit I.D. | Name PCF | Begin Bal. | Rent Charge | Late Charge | Other Charge | Cash Pmts | Lease Disc | NSFs (Net) | Vac'y Loss | Dep. Appl'd | Promo/ Conc. | Bad Debt | Misc. Credit | Ending Bal. | DEP In | DEP Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1315 | Mckinney, F | 0 | 31 | 0 | 2 | 0 | 2 | 0 | 0 | 31 | 0 | 0 | 0 | 0 | 0 | 875 |
| 1315 | VACANT | 0 | 894 | 0 | 0 | 0 | 0 | 0 | 894 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1316 | Mcglon, J C | 0 | 925 | 0 | 0 | 900 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1401 | Gonzalez, C | 0 | 975 | 0 | 0 | 935 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1402 | Chuha, Le C | 0 | 915 | 0 | 25 | 905 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1403 | Gush, Ker C | 0 | 915 | 0 | 0 | 915 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1404 | De Souza, C | 10 | 915 | 0 | 0 | 875 | 20 | 0 | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 0 |
| 1405 | Hilton, A C | -875 | 915 | 0 | 0 | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1406 | Harvey,Ri C | 0 | 975 | 0 | 0 | 975 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | -50 | 0 | 0 |
| 1407 | Peterman, C | 0 | 1000 | 50 | 0 | 1050 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1408 | Starling, C | 0 | 915 | 0 | 0 | 915 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1409 | Mcneal/Ne C | 0 | 915 | 0 | 0 | 880 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1410 | Johnson, C | 0 | 915 | 0 | 30 | 899 | 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1411 | Burlew, K C | 0 | 915 | 0 | 0 | 870 | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1412 | Monica He C | -424 | 1000 | 0 | 50 | 574 | 52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1413 | Lowrey, C C | 0 | 915 | 0 | 0 | 895 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1414 | Snyder, D C | 0 | 915 | 0 | 0 | 890 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1415 | Traveller C | -10 | 915 | 0 | 50 | 940 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | -10 | 0 | 0 |
| 1416 | Valley, L C | 0 | 915 | 0 | 0 | 910 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1501 | Meyers, S C | 0 | 605 | 0 | 40 | 645 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 300 | 0 |
| 1501 | VACANT | 0 | 350 | 0 | 0 | 0 | 0 | 0 | 350 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1502 | Angerame, C | 0 | 895 | 0 | 0 | 855 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1503 | Gallagher C | 0 | 895 | 0 | 0 | 865 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1504 | Gall, Ric C | 0 | 895 | 0 | 0 | 890 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1505 | Oates, Pa C | 0 | 915 | 50 | 0 | 930 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1506 | Cooper, D C | 0 | 975 | 0 | 0 | 950 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1507 | Hoyer, Jo C | 0 | 965 | 0 | 50 | 978 | 37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1508 | Weber, Da C | 0 | 895 | 50 | 0 | 905 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1509 | Ruffing, C | 0 | 895 | 0 | 0 | 880 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1510 | Small, Ro F | -228 | 149 | 0 | 0 | 0 | 7 | 0 | -86 | 0 | 0 | 0 | 0 | 0 | 0 | 400 |
| 1510 | VACANT | 0 | 746 | 0 | 0 | 0 | 0 | 0 | 746 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1511 | Kimberly C | 0 | 915 | 0 | 25 | 900 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1512 | O'Gain, C C | 0 | 1000 | 0 | 0 | 975 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1513 | Angela Ti C | 0 | 925 | 0 | 35 | 910 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1514 | Padilla, C | 0 | 925 | 0 | 0 | 900 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Unit I.D. | Name PCF | Begin Bal. | Rent Charge | Late Charge | Other Charge | Cash Pmts | Lease Disc | NSFs (Net) | Vac'y Loss | Dep. Appl'd | Promo/ Conc. | Bad Debt | Misc. Credit | Ending Bal. | DEP In | DEP Out |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1515 | Sharp, Sc C | 0 | 925 | 0 | 0 | 894 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1516 | Campbell, C | 0 | 915 | 0 | 0 | 890 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1601 | Otero, Ro C | 0 | 925 | 50 | 50 | 990 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1602 | Cardosa, C | 0 | 765 | 0 | 0 | 765 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1603 | Trapana, C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1604 | Gomez, Ju C | 0 | 575 | 40 | 0 | 570 | 25 | 0 | 0 | 0 | 20 | 0 | 0 | 0 | 0 | 0 |
| 1605 | Twitty, N C | 0 | 575 | 50 | 0 | 620 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1606 | Nahoum, C C | 0 | 955 | 0 | 0 | 950 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1607 | Lipinski, C | 0 | 925 | 0 | 0 | 925 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1608 | Jurgens, C | -60 | 575 | 0 | 0 | 520 | 55 | 0 | 0 | 0 | 0 | 0 | 0 | -60 | 0 | 0 |
| 1609 | Bennett, C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1610 | Oliveira, C | 0 | 575 | 50 | 0 | 620 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1611 | Edmonson, C | 55 | 575 | 0 | 0 | 600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 0 | 0 |
| 1612 | Mayer, An C | -33 | 965 | 0 | 0 | 990 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | -33 | 0 | 0 |
| 1613 | Cabral, F C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1614 | Saraiva, C | 0 | 575 | 0 | 0 | 570 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1615 | Warren, Y C | 0 | 575 | 50 | 50 | 100 | 5 | 570 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1616 | Candolfi, C | 0 | 785 | 0 | 0 | 760 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 |
| 1701 | Emrick S C | -900 | 925 | 0 | 25 | 0 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1702 | Collazo, C | 0 | 224 | 0 | 50 | 274 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 745 | 0 |
| 1702 | Beloten, F | 0 | 25 | 0 | 127 | 0 | 1 | 0 | 25 | 125 | 0 | 0 | 0 | 0 | 0 | 900 |
| 1702 | VACANT | 0 | 497 | 0 | 0 | 0 | 0 | 0 | 497 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1703 | Hitchcock C | -17 | 745 | 0 | 0 | 729 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1 | 0 | 0 |
| 1704 | Brunicard C | 15 | 575 | 0 | 0 | 590 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1705 | Dixon, Ne C | -25 | 575 | 0 | 0 | 550 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | -25 | 0 | 0 |
| 1706 | Ruiz, Dav C | 0 | 925 | 0 | 0 | 885 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1706 | Hoyt, Ant P | 0 | 0 | 0 | 50 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1707 | Tomasini, C | -10 | 925 | 0 | 0 | 910 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | -10 | 0 | 0 |
| 1708 | Claxton, C | 0 | 575 | 0 | 0 | 585 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1709 | Tauss, St C | -92 | 575 | 0 | 0 | 540 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | -82 | 0 | 0 |
| 1710 | Coleman, C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1711 | Dos Santo C | 0 | 575 | 0 | 0 | 570 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1712 | Burns, Ti C | 0 | 925 | 0 | 0 | 925 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1713 | Oliver, S C | -20 | 575 | 0 | 35 | 575 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1714 | Samantha C | 0 | 575 | 0 | 0 | 570 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Sailboat Pointe**

Transaction Summary By Unit -- 1 Apr 2001 To 30 Apr 2001

| Unit I.D. | Name PCF | Begin Bal. | Rent Charge | Late Charge | Other Charge | Cash Pmts | Lease Disc | NSFs (Net) | Vac'y Loss | Dep. Appl'd | Promo/ Conc. | Bad Debt | Misc. Credit | Ending Bal. | DEP In | DEP Out |
|------|------------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1715 | Galeano,J C | 0 | 575 | 0 | 0 | 570 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1716 | Sheikh, R C | 525 | 575 | 100 | 0 | 1200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1801 | Allen, St C | 0 | 925 | 0 | 0 | 915 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1802 | Burns, De C | 0 | 865 | 0 | 0 | 840 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1803 | Pritchett C | -865 | 865 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1804 | Mckay, Ro C | 0 | 865 | 0 | 0 | 865 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1805 | Osgood, V C | 0 | 865 | 0 | 0 | 865 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1806 | Medina, A C | 0 | 925 | 0 | 0 | 915 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1807 | Casineau, C | 0 | 925 | 0 | 0 | 920 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1808 | Guerlick, C | 0 | 900 | 0 | 0 | 865 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1809 | Tucker, A C | 0 | 90 | 0 | 40 | 130 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1809 | Bramlet,  F | 0 | 5 | 0 | 127 | 0 | -24 | 0 | 31 | 125 | 0 | 0 | 0 | 0 | 0 | 499 |
| 1809 | VACANT | 0 | 805 | 0 | 0 | 0 | 0 | 0 | 805 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1810 | Brittle,  C | 0 | 900 | 0 | 0 | 885 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1811 | Graham, J C | 0 | 900 | 50 | 0 | 950 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1812 | Walker, A C | 0 | 925 | 0 | 0 | 900 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1901 | Neckman,  C | -10 | 925 | 0 | 0 | 900 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | -10 | 0 | 0 |
| 1902 | Oliveira, C | 0 | 865 | 0 | 35 | 925 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1903 | Skala, Ge C | 0 | 865 | 0 | 0 | 865 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1904 | Oliveria, C | 0 | 865 | 0 | 0 | 840 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1905 | Mitchell, C | 0 | 865 | 0 | 0 | 865 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1906 | Pryce, Ja C | 0 | 925 | 0 | 0 | 925 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1907 | Brumfield C | -925 | 925 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1908 | Cook, Ste C | -920 | 900 | 0 | 35 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1909 | Isaac Riv C | 0 | 900 | 0 | 100 | -175 | 25 | 1050 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 0 |
| 1910 | VACANT | 0 | 900 | 0 | 0 | 0 | 0 | 0 | 900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1911 | Cronin, T C | 0 | 900 | 0 | 0 | 900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1912 | Vanhoutte C | 0 | 925 | 0 | 0 | 915 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2001 | Kaplan, D C | -24 | 925 | 0 | 0 | 925 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -24 | 0 | 0 |
| 2002 | Pessoa, S C | 0 | 575 | 50 | 50 | 100 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | Brito, Jo C | -50 | 575 | 0 | 0 | 570 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | -50 | 0 | 0 |
| 2004 | Jones, Wo C | 0 | 575 | 0 | 0 | 740 | -165 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2005 | Osvaldeli C | 0 | 575 | 0 | 0 | 570 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | Varsano,  C | 0 | 925 | 0 | 0 | 890 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | Silva, Pe C | 0 | 925 | 0 | 0 | 925 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Sailboat Pointe

Transaction Summary By Unit -- 1 Apr 2001 To 30 Apr 2001

| Unit I.D. | Name PCF | Begin Bal. | Rent Charge | Late Charge | Other Charge | Cash Pmts | Lease Disc | NSFs (Net) | Vac'y Loss | Dep. Appl'd | Promo/ Conc. | Bad Debt | Misc. Credit | Ending Bal. | DEP In | DEP Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | Lloyd, Ro C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2009 | Alves, Pa C | 0 | 575 | 0 | 0 | 515 | 25 | 0 | 0 | 0 | 35 | 0 | 0 | 0 | 0 | 0 |
| 2010 | Mcwilliam C | -570 | 575 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2011 | Mccutcheo C | 0 | 765 | 50 | 0 | 800 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2012 | Talbot, L C | 0 | 925 | 0 | 0 | 925 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2013 | Liquori, C | 0 | 575 | 0 | 0 | 545 | 0 | 0 | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 0 |
| 2014 | Santos, A C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | C | 0 | 0 | 0 | 0 |
| 2015 | Ribeiro, C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2016 | Deshommas C | 0 | 575 | 0 | -32 | 538 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2101 | Germani, C | -984 | 955 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -29 | 0 | 0 |
| 2102 | Resende, C | 0 | 575 | 0 | -32 | 543 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2103 | Frye, Ric C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2104 | Maulen, M C | 0 | 575 | 0 | 0 | 570 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2105 | Ganpath, C | 0 | 403 | 0 | 40 | 443 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 575 | 0 |
| 2105 | VACANT | 0 | 173 | 0 | 0 | 0 | 0 | 0 | 173 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2106 | Pfeiffer, C | -209 | 925 | 0 | 0 | 915 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | -224 | 0 | 0 |
| 2107 | Mckoy, Te C | -30 | 965 | 0 | 0 | 935 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2108 | D'roza, C C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2109 | Gervais, C | -298 | 765 | 0 | 0 | 760 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | -318 | 0 | 0 |
| 2110 | Taylor, N C | 0 | 765 | 0 | 0 | 740 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2111 | Gajewski, C | 0 | 575 | 0 | 0 | 570 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2112 | Kennedy, C | 0 | 900 | 0 | 0 | 900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2113 | Ferro, Ed C | -170 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -170 | 0 | 0 |
| 2114 | Nelson, J C | 0 | 575 | 0 | 0 | 270 | 5 | 0 | 0 | 0 | 300 | 0 | 0 | 0 | 0 | 0 |
| 2115 | Zapata, O C | 0 | 550 | 0 | 58 | 607 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 810 | 0 |
| 2115 | Addington F | 50 | 1 | 0 | 0 | 0 | -24 | 0 | 25 | 50 | 0 | 0 | 0 | 0 | 0 | 99 |
| 2115 | VACANT | 0 | 234 | 0 | 0 | 0 | 0 | 0 | 234 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2116 | Celentano C | 0 | 575 | 0 | 0 | 570 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2201 | Eugene, L C | 0 | 975 | 50 | 0 | 1000 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2202 | Ganske, L C | 0 | 915 | 0 | 200 | 1115 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 500 | 0 |
| 2203 | Ferguson, C | 0 | 895 | 0 | 0 | 895 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 300 | 0 |
| 2204 | Bohner, C C | 0 | 895 | 0 | 50 | 914 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2205 | Dzibinski C | 0 | 895 | 0 | 35 | 890 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2206 | Vilarino, C | 0 | 955 | 0 | 50 | 955 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2207 | Remillet, C | 0 | 1000 | 0 | 0 | 985 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

04/30/2001                                                                                                          Page  11
9:30 am                                              Sailboat Pointe                                                ID 1.7.3
                                    Transaction Summary By Unit -- 1 Apr 2001 To 30 Apr 2001

| Unit I.D. | Name PCF | Begin Bal. | Rent Charge | Late Charge | Other Charge | Cash Pmts | Lease Disc | NSFs (Net) | Vac'y Loss | Dep. Appl'd | Promo/ Conc. | Bad Debt | Misc. Credit | Ending Bal. | DEP In | DEP Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2208 | Millar, K C | 0 | 915 | 50 | 50 | 974 | 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2209 | Thompson, C | 0 | 895 | 0 | 0 | 880 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2210 | Hughes, L C | -1 | 895 | 0 | 0 | 855 | 30 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 |
| 2211 | Simpson, C | 0 | 895 | 0 | 0 | 855 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2212 | Lennon, S C | 0 | 1000 | 0 | 0 | 975 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2213 | Capicchio C | -73 | 915 | 0 | 0 | 890 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | -73 | 0 | 0 |
| 2214 | Mcclure,  C | 875 | 925 | 0 | 0 | 0 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 1750 | 0 | 0 |
| 2215 | Dalachins C | 0 | 925 | 0 | 0 | 875 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2216 | Dahl, Col C | 0 | 925 | 0 | 0 | 925 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2301 | Soehngen, C | 0 | 975 | 0 | 40 | 965 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2302 | Hess, Don C | 0 | 915 | 0 | 50 | 929 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2303 | Brownie,  C | 0 | 915 | 0 | 0 | 834 | 81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2304 | Guides In C | 0 | 519 | 0 | 50 | 557 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 300 | 0 |
| 2304 | Purstell, F | -50 | 31 | 0 | 2 | 0 | 1 | 0 | -19 | 0 | 0 | 0 | 0 | 0 | 0 | 700 |
| 2304 | VACANT | 0 | 366 | 0 | 0 | 0 | 0 | 0 | 366 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2305 | Cesarotti C | 0 | 915 | 0 | 0 | 905 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2306 | Stoller,S C | -392 | 975 | 50 | 0 | 980 | 50 | 0 | 0 | 0 | 25 | 0 | 0 | -422 | 0 | 0 |
| 2307 | Brandon,E C | 0 | 1000 | 0 | 23 | 950 | 25 | 0 | 0 | 0 | 48 | 0 | 0 | 0 | 0 | 0 |
| 2308 | Dieppa, E C | 0 | 915 | 0 | 0 | 895 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2309 | Woods, Ha C | 0 | 915 | 0 | 35 | 905 | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2310 | Brown, Ki C | -898 | 915 | 0 | 25 | 0 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2311 | Pandolph, C | 0 | 915 | 50 | 0 | 930 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2311 | Coronho,  F | 0 | 0 | 0 | 100 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2312 | Salus, Wi C | 0 | 1000 | 50 | 135 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1184 | 0 | 0 |
| 2313 | Schwartz, C | 0 | 580 | 0 | 100 | 680 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 300 | 0 |
| 2313 | Caberella F | -20 | 31 | 0 | 2 | 0 | 1 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 900 |
| 2313 | VACANT | 0 | 305 | 0 | 0 | 0 | 0 | 0 | 305 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2314 | Murphy, B C | 0 | 915 | 0 | 0 | 915 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2315 | Pastorino C | 0 | 915 | 0 | 0 | 900 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2316 | Dasilva,  C | 0 | 915 | 0 | 35 | 925 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2401 | Perry, Do C | -10 | 925 | 0 | 0 | 906 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2402 | Mcneil,Ha C | 0 | 575 | 0 | 0 | 570 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2403 | Azevedo,J C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2404 | Vilhena,  C | 0 | 575 | 0 | 0 | 325 | 5 | 0 | 0 | 0 | 0 | 0 | 245 | 0 | 0 | 0 |
| 2405 | Daisy Ham C | -40 | 745 | 0 | 50 | 765 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | -50 | 0 | 0 |

04/30/2001                                                                                          Page  12
9:30 am                                                                                             ID 1.7.3

Sailboat Pointe
Transaction Summary By Unit -- 1 Apr 2001 To 30 Apr 2001

| Unit | | | ----- Revenue ------- | | ------------------ Payments & Credits ------------------ | | -- Deposits -- |
| Unit | | Begin | Rent | Late | Other | Cash | Lease | NSFs | Vac'y | Dep. | Promo/ | Bad | Misc. | Ending | DEP | DEP |
| I.D. | Name      PCF | Bal. | Charge | Charge | Charge | Pmts | Disc | (Net) | Loss | Appl'd | Conc. | Debt | Credit | Bal. | In | Out |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2406 | Adonis, M C | -70 | 925 | 0 | 0 | 900 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | -70 | 0 | 0 |
| 2407 | Veintimil C | 0 | 925 | 0 | 0 | 900 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2408 | Johanson, C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2409 | Mair, And C | 0 | 575 | 50 | 0 | 620 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2410 | Dasilva,  C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2411 | Caposi, M C | 0 | 575 | 0 | 0 | 538 | 5 | 0 | 0 | 0 | 32 | 0 | 0 | 0 | 0 | 0 |
| 2412 | Pardo, Jo C | 0 | 925 | 0 | 0 | 910 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2413 | Sacks, Ru C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2414 | Rodrigues C | 0 | 575 | 50 | 0 | 625 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2415 | Salus, Je C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2416 | Aly, Chri C | 0 | 575 | 0 | 0 | 570 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2501 | Laganiere C | -1750 | 925 | 0 | 0 | 0 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | -875 | 0 | 0 |
| 2502 | Baynham,  C | 0 | 865 | 0 | 0 | 850 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2503 | Joseph, D C | 0 | 865 | 0 | 0 | 825 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2504 | Southerla C | 0 | 865 | 0 | 0 | 850 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2505 | Pedroza,  C | 0 | 865 | 0 | 0 | 825 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2506 | Seay, She C | 0 | 925 | 0 | 0 | 900 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2507 | Mighty, S C | 0 | 925 | 0 | 35 | 935 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2508 | Alcorn, A F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 300 | 300 |
| 2508 | Ricketts, P | 0 | 0 | 0 | 80 | 80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2508 | VACANT | 0 | 895 | 0 | 0 | 0 | 0 | 0 | 895 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2509 | Calleja,D C | 0 | 895 | 0 | 0 | 865 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2510 | Barber, N C | 0 | 895 | 0 | 0 | 870 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2511 | Anderson, C | 0 | 895 | 0 | 0 | 855 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2511 | Castillo, P | 0 | 0 | 0 | 50 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2512 | Paylo, Ar C | -900 | 925 | 0 | 0 | 0 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COMMON | Demps     C | 0 | 0 | 0 | 25 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COMMON | Vending   C | 0 | 0 | 0 | 353 | 353 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COMMON | Estrada,  P | 0 | 0 | 0 | 40 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COMMON | Athias, S P | 0 | 0 | 0 | 40 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | -15261 | 315295 | 1600 | 7637 | 280366 | 6096 | 4418 | 13589 | 1080 | 1179 | 64 | 1660 | 820 | 6455 | 6672 |

```
S6989   Oakland Lakes, Ltd. DBA Sailboat Point                                     05/14/01 Page:    1
Period Ending 04/30/2001                        ITEM B                              1:57PM rballard
Total Company     Budget Code:
Balance Sheet
```

| Description | Opening This Yr | YTD This Yr | Change This Yr |
|---|---|---|---|
| ASSETS | | | |
| CURRENT ASSETS | | | |
| Cash & Short Term Investments | | | |
| Cash - Operating | 410,828 | 15,461 | (395,367) |
| Money Market Accounts | 0 | 114,000 | 114,000 |
| Cash - Security | 184,918 | 200,108 | 15,190 |
| Cash - Other | 300 | 300 | 0 |
| Total Cash & Investments | 596,047 | 329,869 | (266,178) |
| Receivables | | | |
| Rent Receivable | 9,319 | 5,578 | (3,741) |
| Total Receivables | 9,319 | 5,578 | (3,741) |
| Other Current Assets | | | |
| Miscellaneous Deposits | 5,175 | 5,175 | 0 |
| Total Other Current Assets | 5,175 | 5,175 | 0 |
| Total Current Assets | 610,541 | 340,622 | (269,919) |
| OTHER ASSETS | | | |
| General Clearing | 5,757 | (3,223) | (8,979) |
| Total Other Assets | 5,757 | (3,223) | (8,979) |
| TOTAL ASSETS | 616,297 | 337,399 | (278,898) |

Continued on next page...

```
S6989   Oakland Lakes, Ltd. DBA Sailboat Point                                05/14/01 Page:    2
Period Ending 04/30/2001                                                      1:58PM rballard
Total Company      Budget Code:
Balance Sheet
```

| Description | Opening This Yr | YTD This Yr | Change This Yr |
|---|---|---|---|
| LIABILITIES | | | |
| CURRENT LIABILITIES | | | |
| Payables & Accrued Liabilities | | | |
| Accounts Payable | 22,161 | 84,208 | 62,047 |
| Total Payables & Accrued | 22,161 | 84,208 | 62,047 |
| Deposits | | | |
| Prepaid Rent | 13,480 | 4,758 | (8,722) |
| Tenant Clearing | (2,548) | (3,187) | (639) |
| Security Deposits | 182,557 | 197,190 | 14,634 |
| Total Deposits | 193,489 | 198,761 | 5,273 |
| Total Current Liabilities | 215,650 | 282,970 | 67,320 |
| EQUITY | | | |
| Stock & Retained Earnings | | | |
| Retained Earnings | 304,551 | (41,667) | (346,218) |
| TOTAL Stock & Retained Earnings | 304,551 | (41,667) | (346,218) |
| YTD Equity | | | |
| Shareholders Advances/Withdrawals | 96,096 | 96,096 | 0 |
| TOTAL YTD Equity | 96,096 | 96,096 | 0 |
| Total Equity | 400,648 | 54,430 | (346,218) |
| TOTAL LIABILITIES & EQUITY | 616,297 | 337,399 | (278,898) |

```
End of Financial Statement
```

```
S6989   Oakland Lakes, Ltd. DBA Sailboat Point                               05/14/01 Page:   1
Period Ending 04/30/2001                     ITEM B                          2:54PM rballard
Total Company     Budget Code: 2001
Inc Statement - Detailed S6989
```

| Curr Mth Budget | Curr Mth Actual | Curr Mth Variance | Description | YTD Budget | YTD Actual | YTD Variance |
|---|---|---|---|---|---|---|
| | | | **Income** | | | |
| | | | Residential Property | | | |
| 309,600 | 308,949 | -651 | Res Rental Income | 1,234,800 | 1,233,182 | -1,618 |
| 225 | 271 | 46 | Res Laundry Income | 900 | 956 | 56 |
| 600 | 625 | 25 | Res Laundry - Rentals | 2,400 | 2,901 | 501 |
| 1,200 | 2,050 | 850 | Res Late Charge/Fees | 4,800 | 7,757 | 2,957 |
| 1,800 | 0 | -1,800 | Res Corporate Unit Rental Income | 7,200 | 4,210 | -2,990 |
| 1,800 | 1,049 | -751 | Res Deposit Forfeitures | 7,200 | 5,826 | -1,374 |
| 5,100 | 6,541 | 1,441 | Res Other Income | 20,400 | 34,333 | 13,933 |
| 320,325 | 319,485 | -840 | Potential Income | 1,277,700 | 1,289,164 | 11,464 |
| -15,420 | -10,894 | 4,526 | Less: Vacancy Loss | -61,680 | -43,550 | 18,130 |
| -2,205 | -2,695 | -490 | Less: Admin Unit Vacancy Loss | -8,820 | -10,765 | -1,945 |
| -2,500 | -1,179 | 1,321 | Less: Res Rental Inducements | -10,000 | -6,318 | 3,682 |
| 300,200 | 304,717 | 4,517 | Total Residential Income | 1,197,200 | 1,228,531 | 31,331 |
| 300,200 | 304,717 | 4,517 | Total Income | 1,197,200 | 1,228,531 | 31,331 |
| | | | **Expenses** | | | |
| | | | Residential Property | | | |
| | | | Building R & M | | | |
| 1,000 | 0 | -1,000 | Res Building R&M | 4,000 | 1,954 | -2,046 |
| 300 | 0 | -300 | Res Electrical Repair & Supplies | 1,200 | 642 | -558 |
| 100 | 0 | -100 | Res Carpentry/Exterior Building Re | 400 | 1,660 | 1,260 |
| 3,600 | 3,881 | 281 | Res Bldg R&M - Waste Removal | 14,400 | 14,952 | 552 |
| 500 | 500 | 0 | Res Bldg R&M - Pest Control | 2,000 | 2,008 | 8 |
| 100 | 0 | -100 | Res Bldg R&M - Painting | 400 | 10 | -390 |
| 100 | 956 | 856 | Res Bldg R&M - Building Equipment | 400 | 1,744 | 1,344 |
| 60 | 0 | -60 | Res Bldg R&M - Carpet Cleaning | 120 | 300 | 180 |
| 200 | 700 | 500 | Res Bldg R&M - Roof repairs | 800 | 700 | -100 |
| 490 | 0 | -490 | Res Bldg R&M - Asphalt Repairs | 1,960 | 0 | -1,960 |
| 0 | 0 | 0 | Res Bldg R&M - Windows, Screens, D | 0 | 55 | 55 |
| 500 | 1,040 | 540 | Res Roof Repairs | 2,000 | 3,120 | 1,120 |
| 100 | 0 | -100 | Res Paving & Sidewalk R&M | 400 | 0 | -400 |
| 250 | 0 | -250 | Res Laundry R&M | 1,000 | 435 | -565 |
| 7,300 | 7,076 | -224 | Total Building R & M | 29,080 | 27,580 | -1,500 |
| | | | Mechanical R & M | | | |
| 1,000 | 84 | -916 | Res HVAC R&M | 4,000 | 1,741 | -2,259 |
| 500 | 0 | -500 | Mechanical Supplies | 2,000 | 22 | -1,978 |
| 1,500 | 84 | -1,416 | Total Mechanical R & M | 6,000 | 1,763 | -4,237 |
| | | | Fire Control Systems | | | |
| 1,000 | 113 | -888 | Res Fire Control Systems | 2,000 | 1,378 | -622 |
| 1,000 | 113 | -888 | Total Fire Control Systems | 2,000 | 1,378 | -622 |
| | | | Landscaping | | | |
| 4,100 | 4,122 | 22 | Res Landscaping | 21,400 | 16,422 | -4,978 |
| 300 | 0 | -300 | Res Irrigation Systems | 1,200 | 0 | -1,200 |
| 325 | 325 | 0 | Res Lake Maintenance | 1,300 | 1,300 | 0 |
| 4,725 | 4,447 | -278 | Total Landscaping | 23,900 | 17,722 | -6,178 |
| | | | Janitorial & Cleaning | | | |
| 250 | 0 | -250 | Res Building Cleaning | 1,000 | 903 | -97 |
| 200 | 105 | -95 | Res Cleaning Supplies | 800 | 624 | -176 |
| 450 | 105 | -345 | Total Janitorial & Cleaning | 1,800 | 1,527 | -273 |
| | | | Amenities | | | |
| 800 | 631 | -169 | Res Pool | 2,200 | 2,936 | 736 |
| 500 | 274 | -226 | Res Recreation Facility | 2,000 | 1,118 | -882 |
| 1,300 | 905 | -395 | Total Amenities | 4,200 | 4,054 | -146 |

Continued on next page...

```
S6989   Oakland Lakes, Ltd. DBA Sailboat Point                                    05/14/01 Page:    2
Period Ending 04/30/2001                                                          2:54PM rballard
Total Company    Budget Code: 2001
Inc Statement - Detailed S6989
```

| Curr Mth Budget | Curr Mth Actual | Curr Mth Variance | Description | YTD Budget | YTD Actual | YTD Variance |
|---|---|---|---|---|---|---|
| | | | **Replacement & Restoration** | | | |
| 700 | 1,673 | 973 | Res Replacement & Restoration | 2,800 | 2,441 | -359 |
| 700 | 1,673 | 973 | Total Replacement & Restoration | 2,800 | 2,441 | -359 |
| | | | **Unit R & M** | | | |
| 0 | 0 | 0 | Unit R & M | 0 | 3,027 | 3,027 |
| 220 | 171 | -49 | Res Hardware Supplies | 880 | 569 | -311 |
| 140 | 401 | 261 | Res Locks & Keys | 560 | 779 | 219 |
| 140 | 31 | -109 | Res Light Bulbs & Fixtures | 560 | 599 | 39 |
| 525 | 430 | -95 | Res Mini Blinds Replacements & Rep | 2,100 | 2,369 | 269 |
| 230 | 330 | 100 | Res Glass &  Screens | 920 | 896 | -24 |
| 1,000 | 441 | -559 | Res Plumbing | 4,000 | 2,688 | -1,312 |
| 300 | 0 | -300 | Res Electrical | 1,200 | 508 | -692 |
| 2,555 | 1,804 | -751 | Total Unit R & M | 10,220 | 11,435 | 1,215 |
| | | | **Unit Turnover** | | | |
| 4,000 | 2,741 | -1,259 | Res Painting | 16,000 | 13,804 | -2,196 |
| 5,000 | 4,765 | -235 | Res Carpet Replacement | 20,000 | 18,058 | -1,942 |
| 1,000 | 395 | -605 | Res Carpet Cleaning | 4,000 | 2,550 | -1,450 |
| 320 | 0 | -320 | Res Carpet Dyeing & Repair | 1,280 | 265 | -1,015 |
| 730 | 1,660 | 930 | Res Tile Replacement & Repair | 2,920 | 10,125 | 7,205 |
| 11,050 | 9,561 | -1,489 | Total Unit Turnover | 44,200 | 44,803 | 603 |
| | | | **Unit Appliance R & M** | | | |
| 250 | 148 | -102 | Res Unit Appliance R&M | 1,000 | 1,508 | 508 |
| 250 | 0 | -250 | Stoves | 1,000 | 0 | -1,000 |
| 280 | 454 | 174 | Refrigerators | 1,120 | 454 | -666 |
| 120 | 626 | 506 | Dishwashers | 480 | 836 | 356 |
| 0 | 356 | 356 | Res Appliance Replacement | 0 | 2,249 | 2,249 |
| 900 | 1,586 | 686 | Total Unit Appliance R & M | 3,600 | 5,048 | 1,448 |
| | | | **Staff Expense** | | | |
| 5,997 | 4,230 | -1,767 | Res Building Manager Salary | 23,988 | 16,976 | -7,012 |
| 1,569 | 0 | -1,569 | Res Building Manager PR Burden | 6,276 | 0 | -6,276 |
| 5,372 | 11,256 | 5,884 | Res Maintenance Staff Salary | 21,488 | 45,846 | 24,358 |
| 1,379 | 0 | -1,379 | Res Maintenance Staff PR Burden | 5,516 | 0 | -5,516 |
| 3,293 | 0 | -3,293 | Other Staff Salary | 13,172 | 0 | -13,172 |
| 856 | 0 | -856 | Other Staff Burden | 3,424 | 0 | -3,424 |
| 0 | 2,155 | 2,155 | Contract Help | 0 | 6,017 | 6,017 |
| 18,466 | 17,641 | -825 | Total Staff Expense | 73,864 | 68,839 | -5,025 |
| | | | **Utilities** | | | |
| 150 | 161 | 11 | Res Gas | 600 | 1,172 | 572 |
| 2,000 | 0 | -2,000 | Res Electricity | 8,000 | 7,358 | -642 |
| 360 | 0 | -360 | Res Electricity - Vacant/Model | 1,440 | 35 | -1,405 |
| 14,000 | 14,337 | 337 | Res Water | 56,000 | 60,171 | 4,171 |
| 16,510 | 14,498 | -2,012 | Total Utilities | 66,040 | 68,736 | 2,696 |
| | | | **Property Tax** | | | |
| | | | **Insurance & Fees** | | | |
| 36,250 | 37,946 | 1,696 | Res Property Tax | 145,000 | 37,946 | -107,054 |
| 11,500 | 14,330 | 2,830 | Res Insurance | 46,000 | 57,320 | 11,320 |
| 47,750 | 52,276 | 4,526 | Total Property Tax, Insurance & Fees | 191,000 | 95,266 | -95,734 |
| | | | **Professional Fees** | | | |
| 250 | 496 | 246 | Res Professional Fees | 1,000 | 10,258 | 9,258 |
| 400 | 150 | -250 | SRQ Res Paralegal | 1,600 | 1,494 | -106 |
| 10,507 | 13,143 | 2,636 | Res Management Fees | 41,902 | 55,409 | 13,507 |
| 11,157 | 13,789 | 2,632 | Total Professional Fees | 44,502 | 67,161 | 22,659 |
| | | | **Marketing & Other Expenses** | | | |
| 1,445 | 2,115 | 670 | Res Advertising | 5,780 | 6,475 | 695 |
| 2,000 | 935 | -1,065 | Res Rental Commissions | 8,000 | 2,665 | -5,335 |
| 1,020 | 0 | -1,020 | Rental Comm - Mgt | 4,080 | 0 | -4,080 |
| 500 | 0 | -500 | Res Referral Fees | 2,000 | 825 | -1,175 |
| 3,640 | 6,545 | 2,905 | Res Rental Staff Salary | 14,560 | 26,774 | 12,214 |

Continued on next page...

```
S6989   Oakland Lakes, Ltd. DBA Sailboat Point                                          05/14/01 Page:   3
Period Ending 04/30/2001                                                                 2:54PM rballard
Total Company       Budget Code: 2001
Inc Statement - Detailed S6989
```

| Curr Mth Budget | Curr Mth Actual | Curr Mth Variance | Description | YTD Budget | YTD Actual | YTD Variance |
|---|---|---|---|---|---|---|
| 1,331 | 0 | -1,331 | Res Rental Staff PR Burden | 5,324 | 0 | -5,324 |
| 0 | 366 | 366 | Res Rental Expense | 0 | 1,148 | 1,148 |
| 0 | 720 | 720 | Res Tenant Screening | 0 | 1,930 | 1,930 |
| 9,936 | 10,681 | 745 | Total Marketing & Other Expenses | 39,744 | 39,817 | 73 |
| | | | **Other Expenses** | | | |
| 770 | 342 | -428 | Res Corporate Rental Unit Expense | 3,080 | 3,339 | 259 |
| 0 | 195 | 195 | Res Onsite Office Expenses | 0 | 687 | 687 |
| 535 | 482 | -53 | Res Telephone/Answering Service | 2,140 | 2,281 | 141 |
| 475 | 867 | 392 | Res Office Forms & Supplies | 1,900 | 2,609 | 709 |
| 1,200 | 64 | -1,136 | Res Bad Debt | 4,800 | 3,854 | -946 |
| 150 | 27 | -123 | Res Other Expenses | 600 | 796 | 196 |
| 3,130 | 1,977 | -1,153 | Total Other Expenses | 12,520 | 13,566 | 1,046 |
| 138,429 | 138,214 | -215 | Total Residential Exp | 555,470 | 471,134 | -84,336 |
| 138,429 | 138,214 | -215 | Total Operating Expenses | 555,470 | 471,134 | -84,336 |
| | | | **Interest & Taxes** | | | |
| | | | **Interest & Bank Charges** | | | |
| 0 | 1,102,825 | 1,102,825 | Mortgage Payments P & I | 0 | 1,102,825 | 1,102,825 |
| 0 | 208 | 208 | Bank S/C | 0 | 790 | 790 |
| 0 | 1,103,033 | 1,103,033 | Total Interest & Bank S/C | 0 | 1,103,615 | 1,103,615 |
| 0 | 1,103,033 | 1,103,033 | Total Interest & Taxes | 0 | 1,103,615 | 1,103,615 |
| 161,771 | -936,530 | -1,098,301 | Net Cashflow | 641,730 | -346,218 | -987,948 |
| 161,771 | -936,530 | -1,098,301 | Net Income | 641,730 | -346,218 | -987,948 |

End of Financial Statement

```
Banking System                                    05/14/2001 Page:   1
Check Register                                    12:39PM rballard
Bank Account : S6989 OAKLAND LAKES, LTD- Operating
Currency     : us

     Report Parameters:

          Bank Code: S6989
     Start at Date: 04/01/2001
       End at Date: 04/30/2001
          Operator: *
     Source (A):/P,(P):R,*: *
     Content (G)ood,(B)ad,*: *
```

ITEM "C"

| Group Number | Unit No. | Check Number | Print Number | Issue Date | Src | Good? | Status | Operator | Amount | Supplier or Employee Code | Payee Name |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00021000 | 0001 | 00000386 | 1 | 04/04/2001 | A/P | Yes | Final | amilton | 400.00 | AABCARPE | A*A*B CARPET CLEANING & PAINTING |
| 00021000 | 0002 | 00000387 | 1 | 04/04/2001 | A/P | Yes | Final | amilton | 4,100.00 | ACUTA | A CUT ABOVE |
| 00021000 | 0003 | 00000388 | 1 | 04/04/2001 | A/P | Yes | Final | amilton | 1,000.00 | ADVANCED1 | ADVANCED FIRE & SAFETY INC. |
| 00021000 | 0004 | 00000389 | 1 | 04/04/2001 | A/P | Yes | Final | amilton | 24.23 | AIRBORNE | AIRBORNE EXPRESS |
| 00021000 | 0005 | 00000390 | 1 | 04/04/2001 | A/P | Yes | Final | amilton | 215.51 | ALLEGRA | ALLEGRA PRINT & IMAGING |
| 00021000 | 0006 | 00000391 | 1 | 04/04/2001 | A/P | Yes | Final | amilton | 245.53 | AMEPIGAS | AMERIGAS- DAVIE |
| 00021000 | 0007 | 00000392 | 1 | 04/04/2001 | A/P | Yes | Final | amilton | 102.97 | ANSERCOM | ANSERCOMM |
| 00021000 | 0008 | 00000393 | 1 | 04/04/2001 | A/P | Yes | Final | amilton | 1,280.00 | APSSER | APS SERVICES |
| 00021000 | 0009 | 00000394 | 1 | 04/04/2001 | A/P | Yes | Final | amilton | 407.36 | BEACON | BEACON LIGHT POOLS, INC |
| 00021000 | 0010 | 00000395 | 1 | 04/04/2001 | A/P | Yes | Final | amilton | 2.25 | BELLSOUT2 | BELLSOUTH |
| 00021000 | 0011 | 00000396 | 1 | 04/04/2001 | A/P | Yes | Final | amilton | 916.33 | CENTURY | CENTURY MAINTENANCE SUPPLY |
| 00021000 | 0012 | 00000397 | 1 | 04/04/2001 | A/P | Yes | Final | amilton | 15,434.90 | CITYOFOA1 | CITY OF OAKLAND PARK |
| 00021000 | 0013 | 00000398 | 1 | 04/04/2001 | A/P | Yes | Final | amilton | 497.50 | CKNIGHT | C. KNIGHT WELDER, INC |
| 00021000 | 0014 | 00000399 | 1 | 04/04/2001 | A/P | Yes | Final | amilton | 267.00 | KENNETHJ | KENNETH J. LOWENHAUPT, P.A. |
| 00021000 | 0015 | 00000400 | 1 | 04/04/2001 | A/P | Yes | Final | amilton | 796.00 | LABORFIN | LABOR FINDERS OF BROWARD COUNTY |
| 00021000 | 0016 | 00000401 | 1 | 04/04/2001 | A/P | Yes | Final | amilton | 244.24 | LYNNSAPN | LYNN SAPNO |
| 00021000 | 0017 | 00000402 | 1 | 04/04/2001 | A/P | Yes | Final | amilton | 2,129.86 | ROBERTPA | ROBERT PARKER CARPET SALES, INC |
| 00021000 | 0018 | 00000403 | 1 | 04/04/2001 | A/P | Yes | Final | amilton | 165.00 | THERESUP | THE RESURFACING SPECIALIST, INC. |
| 00021000 | 0019 | 00000404 | 1 | 04/04/2001 | A/P | Yes | Final | amilton | 475.00 | TRISQUAR | TRI SQUARE BUILDING & CONSTRUCTION INC |
| 00021075 | 0001 | 00000405 | 1 | 04/04/2001 | A/P | Yes | Final | amilton | 34.20 | AIRBORNE | AIRBORNE EXPRESS |
| 00021265 | 0001 | 00000406 | 1 | 04/05/2001 | A/P | Yes | Final | amilton | 12,239.77 | S0500 | ICORR PROPERTIES INC - SRQ |
| 00021635 | 0001 | 00000407 | 1 | 04/06/2001 | A/P | No | VOID | amilton | 96.00 | CITYOFOA | CITY OF OAKLAND PARK |
| 00022081 | 0001 | 00000408 | 1 | 04/12/2001 | A/P | Yes | Final | amilton | 11,056.13 | S0500 | ICORR PROPERTIES INC - SRQ |
| 00022346 | 0003 | 00000409 | 1 | 04/16/2001 | A/P | Yes | Final | amilton | 15.48 | AIRBORNE | AIRBORNE EXPRESS |
| 00022346 | 0004 | 00000410 | 1 | 04/16/2001 | A/P | Yes | Final | amilton | 500.00 | AKNIGHTP | A-KNIGHT PEST CONTROL, INC |
| 00022346 | 0006 | 00000411 | 1 | 04/16/2001 | A/P | Yes | Final | amilton | 1,575.11 | APARTMEN | APARTMENT FOR RENT |
| 00022346 | 0008 | 00000412 | 1 | 04/16/2001 | A/P | Yes | Final | amilton | 332.95 | BEACON | BEACON LIGHT POOLS, INC |
| 00022346 | 0009 | 00000413 | 1 | 04/16/2001 | A/P | Yes | Final | amilton | 325.00 | BIOLAKES | BIOLAKES INC. |
| 00022346 | 0010 | 00000414 | 1 | 04/16/2001 | A/P | Yes | Final | amilton | 670.00 | BROWAPD | BROWARD-PALM BEACH APT GUIDE |
| 00022346 | 0012 | 00000415 | 1 | 04/16/2001 | A/P | Yes | Final | amilton | 78.00 | CHECKEMO | CHECK'EM OUT' |
| 00022346 | 0013 | 00000416 | 1 | 04/16/2001 | A/P | Yes | Final | amilton | 42.08 | COMCASTC | COMCAST CABLE |
| 00022346 | 0016 | 00000417 | 1 | 04/16/2001 | A/P | Yes | Final | amilton | 224.71 | DELAGELA | DE LAGE LANDEN FINANCIAL SERVICES |
| 00022346 | 0017 | 00000418 | 1 | 04/16/2001 | A/P | Yes | Final | amilton | 2,457.63 | FPL | FLORIDA POWER & LIGHT |
| 00022346 | 0018 | 00000419 | 1 | 04/16/2001 | A/P | Yes | Final | amilton | 375.00 | HOMEFIND | HOMEFINDERS |
| 00022346 | 0019 | 00000420 | 1 | 04/16/2001 | A/P | Yes | Final | amilton | 146.00 | KENNETHJ | KENNETH J. LOWENHAUPT, P.A. |
| 00022346 | 0021 | 00000421 | 1 | 04/16/2001 | A/P | Yes | Final | amilton | 279.84 | LASERSUP | LASER SUPPLY SERVICES |
| 00022346 | 0023 | 00000422 | 1 | 04/16/2001 | A/P | Yes | Final | amilton | 558.41 | PRISM | PRISM WINDOW PRODUCTS |
| 00022346 | 0026 | 00000423 | 1 | 04/16/2001 | A/P | Yes | Final | amilton | 300.00 | ROOPCHAN | ROOPCHAN GOOLJAR |
| 00022346 | 0027 | 00000424 | 1 | 04/16/2001 | A/P | Yes | Final | amilton | 566.46 | SURELINE | SURELINE INC |
| 00022346 | 0031 | 00000425 | 1 | 04/16/2001 | A/P | Yes | Final | amilton | 30.66 | VERIZONW | VERIZON WIRELESS MESSAGING SERVICES |
| 00022346 | 0032 | 00000426 | 1 | 04/16/2001 | A/P | Yes | Final | amilton | 1,560.00 | APSSER | APS SERVICES |
| 00022346 | 0033 | 00000427 | 1 | 04/16/2001 | A/P | Yes | Final | amilton | 1,206.75 | CENTURY | CENTURY MAINTENANCE SUPPLY |
| 00022346 | 0034 | 00000428 | 1 | 04/16/2001 | A/P | Yes | Final | amilton | 398.00 | LABORFIN | LABOR FINDERS OF BROWARD COUNTY |
| 00022346 | 0035 | 00000429 | 1 | 04/16/2001 | A/P | Yes | Final | amilton | 3,016.87 | ROBERTPA | ROBERT PARKER CARPET SALES, INC |
| 00022346 | 0036 | 00000430 | 1 | 04/16/2001 | A/P | Yes | Final | amilton | 1,013.00 | TRISQUAP | TRI SQUARE BUILDING & CONSTRUCTION INC |
| 00022717 | 0001 | 00000431 | 1 | 04/19/2001 | A/P | Yes | Final | amilton | 8,850.81 | S0500 | ICORR PROPERTIES INC - SRQ |
| 00022785 | 0001 | 00000432 | 1 | 04/20/2001 | A/P | Yes | Final | amilton | 3,880.51 | CITYOFOA1 | CITY OF OAKLAND PARK |

```
                                              --------------
                                                80,437.07        Total "GOOD" Checks

                                                    96.00        Total "BAD" Checks


End of Check Register.
```

```
Bank Transactions 04/01/2001 to 04/30/2001          05/14/2001 Page:    1
Bank   : S6989 OAKLAND LAKES, LTD- Operating         11:10AM rballard
Currency: us

Opening Balance:                                    1,061,555.55

Checks:    Supplier/
Check No.  Employee  Name / Description                        Amount Check Date Remark
---------- --------- ---------------------------------- -------------- ---------- ------
00000386   AABCARPE  A*A*B CARPET CLEANING & PAINTING          -400.00 04/04/2001
00000387   ACUTA     A CUT ABOVE                             -4,100.00 04/04/2001
00000388   ADVANCED1 ADVANCED FIRE & SAFETY INC.             -1,000.00 04/04/2001
00000389   AIRBORNE  AIRBORNE EXPRESS                           -24.23 04/04/2001
00000390   ALLEGRA   ALLEGRA PRINT & IMAGING                   -215.51 04/04/2001
00000391   AMERIGAS  AMERIGAS- DAVIE                           -245.53 04/04/2001
00000392   ANSERCOM  ANSERCOMM                                 -102.97 04/04/2001
00000393   APSSER    APS SERVICES                            -1,280.00 04/04/2001
00000394   BEACON    BEACON LIGHT POOLS, INC                   -407.36 04/04/2001
00000395   BELLSOUT2 BELLSOUTH                                   -2.25 04/04/2001
00000396   CENTURY   CENTURY MAINTENANCE SUPPLY                -916.33 04/04/2001
00000397   CITYOFOA1 CITY OF OAKLAND PARK                   -15,434.90 04/04/2001
00000398   CKNIGHT   C. KNIGHT WELDER, INC                     -497.50 04/04/2001
00000399   KENNETHJ  KENNETH J. LOWENHAUPT, P.A.               -267.00 04/04/2001
00000400   LABORFIN  LABOR FINDERS OF BROWARD COUNTY           -796.00 04/04/2001
00000401   LYNNSARN  LYNN SARNO                                -244.24 04/04/2001
00000402   ROBERTPA  ROBERT PARKER CARPET SALES, INC         -2,129.88 04/04/2001
00000403   THERESUR  THE RESURFACING SPECIALIST, INC.          -165.00 04/04/2001
00000404   TRISQUAR  TRI SQUARE BUILDING & CONSTRUCTION INC    -475.00 04/04/2001
00000405   AIRBORNE  AIRBORNE EXPRESS                           -34.20 04/04/2001
00000406   S0500     ICORR PROPERTIES INC - SRQ             -12,239.77 04/05/2001
00000407   CITYOFOA  CITY OF OAKLAND PARK                       -96.00 04/09/2001
00000407   CITYOFOA  CITY OF OAKLAND PARK                        96.00 04/19/2001 Void
00000408   S0500     ICORR PROPERTIES INC - SRQ             -11,056.13 04/12/2001
00000409   AIRBORNE  AIRBORNE EXPRESS                           -15.48 04/16/2001
00000410   AKNIGHTP  A-KNIGHT PEST CONTROL, INC                -500.00 04/16/2001
00000411   APARTMEN  APARTMENT FOR RENT                      -1,575.11 04/16/2001
00000412   BEACON    BEACON LIGHT POOLS, INC                   -332.95 04/16/2001
00000413   BIOLAKES  BIOLAKES INC.                             -325.00 04/16/2001
00000414   BROWARD   BROWARD-PALM BEACH APT GUIDE              -670.00 04/16/2001
00000415   CHECKEMO  CHECK'EM OUT!                              -78.00 04/16/2001
00000416   COMCASTC  COMCAST CABLE                              -42.08 04/16/2001
00000417   DELAGELA  DE LAGE LANDEN FINANCIAL SERVICES         -224.71 04/16/2001
00000418   FPL       FLORIDA POWER & LIGHT                   -2,457.63 04/16/2001
00000419   HOMEFIND  HOMEFINDERS                               -375.00 04/16/2001
00000420   KENNETHJ  KENNETH J. LOWENHAUPT, P.A.               -146.00 04/16/2001
00000421   LASERSUP  LASER SUPPLY SERVICES                     -279.84 04/16/2001
00000422   PRISM     PRISM WINDOW PRODUCTS                     -558.41 04/16/2001
00000423   ROOPCHAN  ROOPCHAN GOOLJAR                          -300.00 04/16/2001
00000424   SURELINE  SURELINE INC                              -566.46 04/16/2001
00000425   VERIZONW  VERIZON WIRELESS MESSAGING SERVICES        -30.66 04/16/2001
00000426   APSSER    APS SERVICES                            -1,560.00 04/16/2001
00000427   CENTURY   CENTURY MAINTENANCE SUPPLY              -1,206.75 04/16/2001
00000428   LABORFIN  LABOR FINDERS OF BROWARD COUNTY           -398.00 04/16/2001
00000429   ROBERTPA  ROBERT PARKER CARPET SALES, INC         -3,016.87 04/16/2001
00000430   TRISQUAR  TRI SQUARE BUILDING & CONSTRUCTION INC  -1,013.00 04/16/2001
00000431   S0500     ICORR PROPERTIES INC - SRQ             -8,850.81 04/19/2001
00000432   CITYOFOA1 CITY OF OAKLAND PARK                    -3,880.51 04/20/2001
                                                         --------------
Total Checks:                                           -80,437.07

Deposits:
Post Date  Customer  Name / Description                       Amount Check No.  Remark
---------- --------- ---------------------------------- -------------- ---------- ------
04/04/2001           Audit Group 00021095                      839.52
04/06/2001           Audit Group 00021326                    1,694.00
04/20/2001           Audit Group 00022909                    1,330.84
                                                         --------------
Total Deposit:                                            3,864.36

Other:
Post Date  Description                                         Amount Remark
---------- ------------------------------------------- -------------- ------------------
04/03/2001 OAKLAND LAKES ON SITE DEPOSITS                   26,484.71 00020997,0001
04/03/2001 OAKLAND LAKES ON SITE DEPOSITS                   23,275.00 00020997,0001
04/03/2001 OAKLAND LAKES ON SITE DEPOSITS                   50,242.00 00020997,0001

Report continued on next page...
```

```
Bank Transactions 04/01/2001 to 04/30/2001          05/14/2001 Page:    2
Bank    : S6989 OAKLAND LAKES, LTD- Operating        11:10AM rballard
Currency: us

Other:
Post Date  Description                                            Amount Remark
---------- ----------------------------------------------- --------------- -----------------
04/05/2001 OAKLAND LAKES ON SITE DEPOSITS                       15,885.50 00021541,0001
04/05/2001 OAKLAND LAKES ON SITE DEPOSITS                       28,358.50 00021541,0001
04/05/2001 OAKLAND LAKES ON SITE DEPOSITS                       23,488.15 00021541,0001
04/05/2001 OAKLAND LAKES NSF CHECK                                -452.50 00022059,0001
04/09/2001 OAKLAND LAKES ON SITE DEPOSITS                        2,145.00 00021541,0002
04/09/2001 OAKLAND LAKES ON SITE DEPOSITS                       41,204.50 00021541,0002
04/09/2001 OAKLAND LAKES ON SITE DEPOSITS                       26,324.70 00021541,0002
04/10/2001 OAKLAND LAKES NSF CHECK                                -765.00 00022317,0001
04/11/2001 OAKLAND LAKES NSF CHECK                                -575.00 00022317,0002
04/11/2001 OAKLAND LAKES NSF CHECK                                -875.00 00022317,0002
04/11/2001 OAKLAND LAKES NSF CHECK                                -965.00 00022317,0002
04/12/2001 OAKLAND LAKES NSF CK                                   -570.00 00022317,0003
04/12/2001 POST OAKLAND LAKES INTEREST PYMT WIRE TRN         -1,140,325.00 00022319,0001
04/12/2001 OAKLAND LAKES ON SITE DEPOSITS                        6,194.00 00022328,0001
04/12/2001 OAKLAND LAKES ON SITE DEPOSITS                       10,004.00 00022328,0001
04/12/2001 OAKLAND LAKES ON SITE DEPOSITS                        2,629.00 00022328,0001
04/12/2001 OAKLAND LAKES ON SITE DEPOSITS                        3,925.00 00022328,0001
04/12/2001 OAKLAND LAKES ON SITE DEPOSITS                          567.00 00022328,0001
04/12/2001 OAKLAND LAKES ON SITE DEPOSITS                          840.50 00022328,0001
04/17/2001 OAKLAND LAKES ON SITE DEPOSITS                        3,282.11 00022742,0001
04/17/2001 OAKLAND LAKES ON SITE DEPOSITS                          502.50 00022742,0001
04/17/2001 OAKLAND LAKES ON SITE DEPOSITS                        3,820.83 00022742,0001
04/17/2001 OAKLAND LAKES ON SITE DEPOSITS                        2,222.33 00022742,0001
04/18/2001 OAKLAND LAKES ON SITE DEPOSITS                          200.00 00022928,0001
04/18/2001 OAKLAND LAKES NSF CHECK                              -1,084.00 00022848,0001
04/18/2001 OAKLAND LAKES ON SITE DEPOSITS                          200.00 00022928,0001
04/18/2001 OAKLAND LAKES ON SITE DEPOSITS                        1,734.00 00022928,0001
04/23/2001 BANK DEP 4/23/01                                      2,340.00 00024065,0001
04/23/2001 DEP 4/23/01 BATCH 31                                  5,224.35 00024065,0002
04/25/2001 BATCH 32 BANK DEPOSIT OPERATING                       3,667.50 00025209,0001
04/30/2001 TRANSF TO NEW RECVR ACCTS                          -114,000.00 00024071,0001
04/30/2001 BANK DEP 4/30/01 #34                                  5,523.50 00024453,0001
04/30/2001 FIRST UNION APR2001 BANK REC OPERATING                 -195.00 00025207,0001
                                                            --------------
Total Other Entries:                                          -969,521.82

                                                            --------------
Ending Balance:                                                 15,461.02
                                                            ==============
```

```
End of report.
```

```
Banking System                                    05/14/2001 Page:    1
Check Register                                     12:40PM rballard
Bank Account: D6989 OAKLAND LAKES, LTD- Security
Currency   : US                                                     ITEMC

        Report Parameters:

              Bank Code: D6989
         Start at Date: 04/01/2001
           End at Date: 04/30/2001
              Operator: *
    Source (A)/P,(P)/P,*: *
  Content (G)ood,(B)ad,*: *
```

|                |          |              | Print | Issue      |     |       |        |          |          | Supplier or Employee |                                    |
|----------------|----------|--------------|-------|------------|-----|-------|--------|----------|----------|----------------------|------------------------------------|
| Group Number   | Unit No. | Check Number | Number| Date       | Src | Good? | Status | Operator | Amount   | Code                 | Payee Name                         |
| 00021063       | 0001     | 00000084     | 1     | 04/04/2001 | A/P | Yes   | Final  | amilton  | 1,694.00 | OAKLANDO             | OAKLAND LAKES OPERATING ACCOUNT    |
| 00021063       | 0002     | 00000085     | 1     | 04/04/2001 | A/P | Yes   | Final  | amilton  | 300.00   | LYNCHKIM1            | LYNCH, KIMBERLY                    |
| 00021063       | 0003     | 00000086     | 1     | 04/04/2001 | A/P | Yes   | Final  | amilton  | 374.00   | BRAMLETC             | BRAMLET, CONNIE                    |
| 00021063       | 0004     | 00000087     | 1     | 04/04/2001 | A/P | Yes   | Final  | amilton  | 200.00   | JURGENSF             | JURGENS, FRIEDEL                   |
| 00021063       | 0005     | 00000088     | 1     | 04/04/2001 | A/P | Yes   | Final  | amilton  | 630.00   | ANCINPET             | ANCIN, PETER                       |
| 00021063       | 0006     | 00000089     | 1     | 04/04/2001 | A/P | Yes   | Final  | amilton  | 328.50   | SAUVEMIC             | SAUVE, MICHAEL                     |
| 00021068       | 0001     | 00000090     | 1     | 04/04/2001 | A/P | Yes   | Final  | amilton  | 499.00   | WARGANRO             | WARGAN, ROBERT                     |
| 00022213       | 0001     | 00000091     | 1     | 04/12/2001 | A/P | Yes   | Final  | amilton  | 1,205.84 | OAKLANDO             | OAKLAND LAKES OPERATING ACCOUNT    |
| 00022213       | 0002     | 00000092     | 1     | 04/12/2001 | A/P | Yes   | Final  | amilton  | 225.00   | MARYSHIM             | MAPY SHIMSHEA-HAMDI                |
| 00022213       | 0003     | 00000093     | 1     | 04/12/2001 | A/P | Yes   | Final  | amilton  | 550.00   | HERBERTH             | HERBERTH CRUZ                      |
| 00022213       | 0004     | 00000094     | 1     | 04/12/2001 | A/P | Yes   | Final  | amilton  | 900.00   | JOSECABE             | JOSE CABERELLA                     |
| 00022213       | 0005     | 00000095     | 1     | 04/12/2001 | A/P | Yes   | Final  | amilton  | 844.16   | PAULHOFF             | PAUL HOFF & ALI MCKINNEY           |
| 00022368       | 0001     | 00000096     | 1     | 04/16/2001 | A/P | Yes   | Final  | amilton  | 125.00   | OAKLANDO             | OAKLAND LAKES OPERATING ACCOUNT    |
| 00022368       | 0002     | 00000097     | 1     | 04/16/2001 | A/P | Yes   | Final  | amilton  | 775.00   | DAVIDBEL             | DAVID BELSTEN                      |
| 00022368       | 0003     | 00000098     | 1     | 04/16/2001 | A/P | Yes   | Final  | amilton  | 400.00   | RONALDSM             | RONALD SMALL & GREGORY ARMSTRONG   |
| 00022368       | 0004     | 00000099     | 1     | 04/16/2001 | A/P | Yes   | Final  | amilton  | 200.00   | JOSHUAVA             | JOSHUA VAJDA                       |

```
                                                  --------------
                                                      9,250.50    Total "GOOD" Checks

                                                          0.00    Total "BAD" Checks
```

End of Check Register.

```
Bank Transactions 04/01/2001 to 04/30/2001          05/14/2001 Page:    1
Bank    : D6989 OAKLAND LAKES, LTD- Security         11:11AM rballard
Currency: us
```

Opening Balance:                                                    202,916.34

```
Checks:    Supplier/
Check No.  Employee   Name / Description                            Amount Check Date Remark
---------- ---------- -------------------------------------------- --------------- ---------- ------
00000084   OAKLANDO   OAKLAND LAKES OPERATING ACCOUNT               -1,694.00 04/04/2001
00000085   LYNCHKIM1  LYNCH, KIMBERLY                                 -300.00 04/04/2001
00000086   BRAMLETC   BRAMLET, CONNIE                                 -374.00 04/04/2001
00000087   JURGENSF   JURGENS, FRIEDEL                                -200.00 04/04/2001
00000088   ANCINPET   ANCIN, PETER                                    -630.00 04/04/2001
00000089   SAUVEMIC   SAUVE, MICHAEL                                  -328.50 04/04/2001
00000090   WARGANRO   WARGAN, ROBERT                                  -499.00 04/04/2001
00000091   OAKLANDO   OAKLAND LAKES OPERATING ACCOUNT               -1,205.84 04/12/2001
00000092   MARYSHIM   MARY SHIMSHEA-HAMDI                             -225.00 04/12/2001
00000093   HERBERTH   HERBERTH CRUZ                                   -550.00 04/12/2001
00000094   JOSECABE   JOSE CABERELLA                                  -900.00 04/12/2001
00000095   PAULHOFF   PAUL HOFF & ALI MCKINNEY                        -844.16 04/12/2001
00000096   OAKLANDO   OAKLAND LAKES OPERATING ACCOUNT                 -125.00 04/16/2001
00000097   DAVIDBEL   DAVID BELSTEN                                   -775.00 04/16/2001
00000098   RONALDSM   RONALD SMALL & GREGORY ARMSTRONG                -400.00 04/16/2001
00000099   JOSHUAVA   JOSHUA VAJDA                                    -200.00 04/16/2001
                                                                 --------------
Total Checks:                                                      -9,250.50

Other:
Post Date  Description                                              Amount Remark
---------- -------------------------------------------------------- --------------- -----------------
04/03/2001 OAKLAND LAKES ON SITE DEPOSITS                            500.00 00020997,0001
04/05/2001 OAKLAND LAKES ON SITE DEPOSITS                            300.00 00021541,0001
04/12/2001 OAKLAND LAKES ON SITE DEPOSITS                            200.00 00022328,0001
04/12/2001 OAKLAND LAKES ON SITE DEPOSITS                            510.00 00022328,0001
04/12/2001 OAKLAND LAKES ON SITE DEPOSITS                          1,175.00 00022328,0001
04/17/2001 OAKLAND LAKES ON SITE DEPOSITS                            532.50 00022742,0001
04/17/2001 OAKLAND LAKES ON SITE DEPOSITS                            600.00 00022742,0001
04/17/2001 OAKLAND LAKES ON SITE DEPOSITS                             92.50 00022742,0001
04/17/2001 OAKLAND LAKES ON SITE DEPOSITS                          1,000.00 00022742,0001
04/18/2001 OAKLAND LAKES ON SITE DEPOSITS                            200.00 00022928,0001
04/18/2001 OAKLAND LAKES ON SITE DEPOSITS                            300.00 00022928,0001
04/25/2001 BANK DEP 4/25/01 #33                                    1,045.00 00024451,0001
04/30/2001 TRANSF TO NEW RECVR ACCTS                            -199,000.00 00024071,0001
04/30/2001 SECURITY BANK REC APR 01 FIRST UNION                     -12.75 00025206,0001
                                                                 --------------
Total Other Entries:                                             -192,557.75

                                                                 --------------
Ending Balance:                                                    1,108.09
                                                                 ==============
```

End of report.

```
Banking System                              05/14/2001 Page:    1                    ITEM C
Check Register                                  12:41PM rballard
Bank Account: 6989S OAKLAND LAKES LTD, OPERATING
Currency   : us

        Report Parameters:

              Bank Code: 6989S
          Start at Date: 04/01/2001
            End at Date: 04/30/2001
               Operator: *
     Source (A)/P,(P)/R,*: *
  Content (G)ood,(B)ad,*: *


                                                              Supplier or
                                                              Employee
Group    Unit Check      Print Issue                          Code       Payee Name
Number   No.  Number     Number Date    Src Good? Status Operator   Amount
-------- ---- --------  -------- -------- --- ----- ------ -------- --------------- -----------  ----------------------------------
                                                          --------------
                                                                   0.00            Total "GOOD" Checks

                                                                   0.00            Total "BAD" Checks
```

End of Check Register.

Bank Transactions 04/01/2001 to 04/30/2001
Bank    : 6989S OAKLAND LAKES LTD, OPERATING
Currency: us

05/14/2001 Page:    1
11:17AM rballard

```
              --------------
                        .00
              ==============
```

Ending Balance:

End of report.

```
Banking System                                    05/14/2001 Page:    1
Check Register                                       12:41PM rballard
Bank Account: 6989M OAKLAND LAKES LTD, OPERATING
Currency   : US

        Report Parameters:

            Bank Code: 6989M
       Start at Date: 04/01/2001
         End at Date: 04/30/2001
            Operator: *
    Source (A)/P,(P)/P,*: *
    Content (G)ood,(B)ad,*: *


                                                         Supplier or
                                                         Employee
Group    Unit Check    Print Issue                       Code
Number   No.  Number   Number Date    Src Good? Status Operator    Amount Code    Payee Name
-------- ---- -------  ------ -------- --- ----- ------ --------  --------- ----  ------------------------
                                                         -------------
                                                            0.00           Total "GOOD" Checks

                                                            0.00           Total "BAD" Checks
```

ITEMC

```
End of Check Register.
```

```
Bank Transactions 04/01/2001 to 04/30/2001        05/14/2001 Page:    1
Bank    : 6989M OAKLAND LAKES LTD, OPERATING         11:13AM rballard
Currency: us

Other:
Post Date  Description                                  Amount Remark
---------- -------------------------------------------- -------------- -----------------
04/30/2001 TRANSF TO NEW RECVR ACCTS                  114,000.00 00024071,0001
                                                      --------------
Total Other Entries:                                  114,000.00

                                                      --------------
Ending Balance:                                       114,000.00
                                                      ==============
```

End of report.

```
Banking System                                     05/14/2001 Page:   1
Check Register                                       12:46PM rballard
Bank Account : 6989D OAKLAND LAKES LTD,SEC DEP ACCT
Currency     : us

        Report Parameters:
                                                                         ITEM "C"
              Bank Code: 6989D
          Start at Date: 04/01/2001
            End at Date: 04/30/2001
               Operator: *
   Source (A)/P,(P)/R,*: *
  Content (G)ood,(B)ad,*: *


                                                   Supplier or
                                                   Employee
Group   Unit Check    Print Issue                           Code
Number  No.  Number   Number Date    Src Good? Status Operator    Amount      Payee Name
--------  ---- -------- ------- ------- --- ----- ------ --------- ------------ -----------------
                                                           ------------
                                                                0.00          Total "GOOD" Checks

                                                                0.00          Total "BAD" Checks
```

End of Check Register.

```
Bank Transactions 04/01/2001 to 04/30/2001        05/14/2001 Page:   1
Bank   : 6989D OAKLAND LAKES LTD,SEC DEP ACCT        11:13AM rballard
Currency: us
```

```
Other:
Post Date  Description                                              Amount Remark
---------- ---------------------------------------------------- -------------- -----------------
04/30/2001 TRANSF TO NEW RECVR ACCTS                          199,000.00 00024071,0001
                                                             --------------
Total Other Entries:                                          199,000.00


                                                             --------------
Ending Balance:                                               199,000.00
                                                             ==============
```

End of report.

ITEM "D"

```
Bank System                              05/11/2001 Page:    1      OPERATING ACCOUNT
Reconciliation                              9:39AM pcaron
Bank:     S6989 FIRST UNION
Allocation: G,S6989,100,1020                 Account: 2000008405582
As At:    04/30/2001   Prepared by: jhall


          Book Balance:     15,461.02   Bank Should Be:   16,093.97
     Outstanding Checks:       632.95   Bank Balance Is:  16,093.97
         O/S Deposits:          0.00    Difference:           0.00
             Other:             0.00
             Posting
             Date       Description                   Amount Joint Name
Description
----------------------------------------------------------------------------------------------
Outstanding Checks   10/31/2000 00000115:U.S. POSTAL SERVICE         0.00

                     03/15/2001 00000375:LYNN SARNO                  0.00

                     04/16/2001 00000412:BEACON LIGHT POOLS, I    -332.95

                     04/16/2001 00000423:ROOPCHAN GOOLJAR         -300.00

                                                              -------------
Outstanding Checks                                              -632.95
 TOTAL
```

# FIRST UNION®

## Business Checking

| 01 | 2000008405582 036 140 | 47 45 | 101,917 | ——— | ——— |

|||||

```
ll.ll.l.l.l.l.l.l.ll.ll..l.l..l.ll
OAKLAND LAKES LTD/OPERATING
ICORR PROPERTIES INC AGENT           CB
DIP #00-25351-BKC-RBR
2 N. TAMIAMI TRAIL STE 210
SARASOTA FL  34236
```

---

# Business Checking

3/31/2001 thru 4/30/2001

Account number:        2000008405582
Account holder(s):     OAKLAND LAKES LTD/OPERATING
                       ICORR PROPERTIES INC AGENT
                       DIP #00-25351-BKC-RBR

Taxpayer ID Number:    311279451

## Account Summary

| | |
|---|---|
| Opening balance 3/31 | $1,064,752.95 |
| Deposits and other credits | 294,149.04 + |
| Checks | 83,001.52 - |
| Other withdrawals and service fees | 1,259,806.50 - |
| Closing balance 4/30 | $16,093.97 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 4/03 | 23,275.00 | DEPOSIT |
| 4/03 | 26,484.71 | DEPOSIT |
| 4/03 | 50,242.00 | DEPOSIT |
| 4/05 | 15,885.50 | DEPOSIT |
| 4/05 | 23,488.15 | DEPOSIT |
| 4/05 | 28,358.50 | DEPOSIT |
| 4/06 | 839.52 | DEPOSIT |
| 4/09 | 1,694.00 | DEPOSIT |
| 4/09 | 2,145.00 | DEPOSIT |
| 4/09 | 26,324.70 | DEPOSIT |
| 4/09 | 41,204.50 | DEPOSIT |
| 4/12 | 567.00 | DEPOSIT |
| 4/12 | 840.50 | DEPOSIT |
| 4/12 | 2,629.00 | DEPOSIT |
| 4/12 | 3,925.00 | DEPOSIT |
| 4/12 | 6,194.00 | DEPOSIT |
| 4/12 | 10,004.00 | DEPOSIT |
| 4/17 | 502.50 | DEPOSIT |
| 4/17 | 2,222.33 | DEPOSIT |
| 4/17 | 3,282.11 | DEPOSIT |
| 4/17 | 3,820.83 | DEPOSIT |

*Deposits and Other Credits continued on next page.*

---

# FIRST UNION

## Business Checking

| | | | | | | |
|---|---|---|---|---|---|---|
| 02 | 2000008405582 036 140 | 47 45 | 101,918 | | | |

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|---|---|---|
| 4/18 | 200.00 | DEPOSIT |
| 4/18 | 200.00 | DEPOSIT |
| 4/18 | 1,734.00 | DEPOSIT |
| 4/23 | 2,340.00 | DEPOSIT |
| 4/23 | 5,224.35 | DEPOSIT |
| 4/24 | 1,330.84 | DEPOSIT |
| 4/25 | 3,667.50 | DEPOSIT |
| 4/30 | 5,523.50 | DEPOSIT |
| **Total** | **$294,149.04** | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 0384 | 3,137.46 | 4/02 | 0400 | 796.00 | 4/10 | 0418 | 2,457.63 | 4/20 |
| 0385 | 59.94 | 4/02 | 0401 | 244.24 | 4/13 | 0419 | 375.00 | 4/23 |
| 0386 | 400.00 | 4/11 | 0402 | 2,129.88 | 4/12 | 0420 | 146.00 | 4/24 |
| 0387 | 4,100.00 | 4/10 | 0403 | 165.00 | 4/18 | 0421 | 279.84 | 4/20 |
| 0388 | 1,000.00 | 4/06 | 0404 | 475.00 | 4/12 | 0422 | 558.41 | 4/24 |
| 0389 | 24.23 | 4/11 | 0405 | 34.20 | 4/11 | 0424* | 566.46 | 4/23 |
| 0390 | 215.51 | 4/12 | 0406 | 12,239.77 | 4/09 | 0425 | 30.66 | 4/25 |
| 0391 | 245.53 | 4/09 | 0408* | 11,056.13 | 4/13 | 0426 | 1,560.00 | 4/24 |
| 0392 | 102.97 | 4/09 | 0409 | 15.48 | 4/25 | 0427 | 1,206.75 | 4/25 |
| 0393 | 1,280.00 | 4/09 | 0410 | 500.00 | 4/23 | 0428 | 398.00 | 4/20 |
| 0394 | 407.36 | 4/09 | 0411 | 1,575.11 | 4/24 | 0429 | 3,016.87 | 4/24 |
| 0395 | 2.25 | 4/06 | 0413* | 325.00 | 4/25 | 0430 | 1,013.00 | 4/25 |
| 0396 | 916.33 | 4/10 | 0414 | 670.00 | 4/23 | 0431 | 8,850.81 | 4/23 |
| 0397 | 15,434.90 | 4/10 | 0415 | 78.00 | 4/27 | 0432 | 3,880.51 | 4/24 |
| 0398 | 497.50 | 4/13 | 0416 | 42.08 | 4/24 | **Total** | **$83,001.52** | |
| 0399 | 267.00 | 4/10 | 0417 | 224.71 | 4/26 | | | |

* Indicates a break in check number sequence

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 4/05 | 452.50 | DEPOSITED ITEM RETURNED ADV # 318963 |
| 4/10 | 765.00 | DEPOSITED ITEM RETURNED ADV # 338550 |
| 4/11 | 195.00 | COMMERCIAL SERVICE CHARGES FOR MARCH 2001 |
| 4/11 | 2,415.00 | DEPOSITED ITEM RETURNED ADV # 343030 |

*Other Withdrawals and Service Fees continued on next page.*

# Business Checking

| 03 | 2000008405582 036 140 | 47 | 45 | 101,919 | ___ | ___ |
|----|----|----|----|----|----|----|

---

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/12 | 570.00 | DEPOSITED ITEM RETURNED<br>ADV # 351956 |
| 4/12 | 1,140,325.00 | FUNDS TRANSFER (ADVICE 010412023834)<br>SENT TO BANKERS TRUST COM/<br>BNF = GE CAPITAL LOAN SERVCING<br>OBI = REF 526694026<br>RFB = 010412150611    04/12/01 02:18PM |
| 4/18 | 1,084.00 | DEPOSITED ITEM RETURNED<br>ADV # 379776 |
| 4/30 | 114,000.00 | DEBIT MEMO |
| **Total** | **$1,259,806.50** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 4/02 | 1,061,555.55 | 4/11 | 1,260,419.09 | 4/23 | 133,244.71 |
| 4/03 | 1,161,557.26 | 4/12 | 140,863.20 | 4/24 | 123,796.57 |
| 4/05 | 1,228,836.91 | 4/13 | 129,065.33 | 4/25 | 124,873.18 |
| 4/06 | 1,228,674.18 | 4/17 | 138,893.10 | 4/26 | 124,648.47 |
| 4/09 | 1,285,766.75 | 4/18 | 139,778.10 | 4/27 | 124,570.47 |
| 4/10 | 1,263,487.52 | 4/20 | 136,642.63 | 4/30 | 16,093.97 |

*EFFECTIVE 6/1/01, IF YOUR ACCOUNT HAS OVERDRAFT PROTECTION, EACH
TRANSFER FROM AN INSTANT CASH RESERVE (ICR) OR PRIME EQUITY LINE
(PEL) WILL BE $5 PER DAILY TRANSFER. EACH TRANSFER FROM YOUR
CREDIT CARD IS SUBJECT TO THE TERMS OF THE CREDIT AGREEMENT,
INCLUDING ANY APPLICABLE TRANSACTION FEE OR OTHER FEE.*

# Business Checking

| 04 | 2000008405582 | 036 | 140 | 47 | 45 | 101,920 |

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**          **Phone number**          **Address**

Business Checking, CheckCard & Loan Accounts    1-800-566-3862    FIRST UNION NATIONAL BANK
Commercial Checking & Loan Accounts          1-800-222-3862    P.O. BOX 2870
TDD   (For the Hearing Impaired)          1-800-388-2234    JACKSONVILLE FL  32231

Commercial Credit Card & Inquiries          1-800-704-0883    FIRST UNION CARD PRODUCTS
                                                              POST OFFICE BOX 563966
                                                              CHARLOTTE  NC  28256-3966
                                                              24 HOURS A DAY, 365 DAYS A YEAR

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-704-0883 or Write us at FIRST UNION CARD PRODUCTS, POST OFFICE BOX 563966, CHARLOTTE NC 28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

# Business Checking

04      2000008405582  036  140          47    45          101,920

## Customer Service Information

**For questions about your statement**
**or billing errors, contact us at:**          **Phone number**          **Address**

Business Checking, CheckCard & Loan Accounts    1-800-566-3862    FIRST UNION NATIONAL BANK
Commercial Checking & Loan Accounts             1-800-222-3862    P.O. BOX 2870
TDD  (For the Hearing Impaired)                 1-800-388-2234    JACKSONVILLE FL  32231

Commercial Credit Card & Inquiries              1-800-704-0883    FIRST UNION CARD PRODUCTS
                                                                  POST OFFICE BOX 563966
                                                                  CHARLOTTE  NC  28256-3966
                                                                  24 HOURS A DAY, 365 DAYS A YEAR

## To Balance Your Account

| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | | Total |

In Case of Errors or Questions About Your Electronic Transfers:  Telephone us at 1-800-704-0883 or Write us at FIRST UNION CARD PRODUCTS, POST OFFICE BOX 563966, CHARLOTTE  NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

# FIRST UNION

## Custom Business Checking

| 01 | 2000008405595 | 036 | 140 | 18 | 45 | 101,921 | —— | —— |

llullulululullulullundll
OAKLAND LAKES LTD/SECURITIES
ICORR PROPERTIES INC AGENT
DIP #00-25351-BKC-RBR
2 N. TAMIAMI TRAIL STE 210
SARASOTA FL  34236

CB

---

## Custom Business Checking

3/31/2001 thru 4/30/2001

Account number:      2000008405595
Account holder(s):   OAKLAND LAKES LTD/SECURITIES
                     ICORR PROPERTIES INC AGENT
                     DIP #00-25351-BKC-RBR

Taxpayer ID Number:  311279451

## Account Summary

| | |
|---|---|
| Opening balance 3/31 | $205,518.17 |
| Deposits and other credits | 6,455.00 + |
| Checks | 9,462.33 - |
| Other withdrawals and service fees | 199,012.75 - |
| Closing balance 4/30 | $3,498.09 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 4/03 | 500.00 | DEPOSIT |
| 4/05 | 300.00 | DEPOSIT |
| 4/12 | 200.00 | DEPOSIT |
| 4/12 | 510.00 | DEPOSIT |
| 4/12 | 1,175.00 | DEPOSIT |
| 4/17 | 92.50 | DEPOSIT |
| 4/17 | 300.00 | DEPOSIT |
| 4/17 | 300.00 | DEPOSIT CORRECTIONS CREDIT |
| 4/17 | 532.50 | DEPOSIT |
| 4/17 | 1,000.00 | DEPOSIT |
| 4/18 | 200.00 | DEPOSIT |
| 4/18 | 300.00 | DEPOSIT |
| 4/25 | 1,045.00 | DEPOSIT |
| Total | $6,455.00 | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 0006 | 325.00 | 4/06 | 0079* | 238.33 | 4/23 | 0081 | 867.98 | 4/03 |
| 0073* | 66.00 | 4/20 | 0080 | 839.52 | 4/06 | 0082 | 99.00 | 4/04 |

* Indicates a break in check number sequence

Checks continued on next page

---

# Custom Business Checking

| 02 | 2000008405595 | 036 | 140 | 18 | 45 | 101,922 |

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 0084* | 1,694.00 | 4/09 | 0088 | 630.00 | 4/13 | 0095* | 844.16 | 4/20 |
| 0085 | 300.00 | 4/10 | 0089 | 328.50 | 4/17 | 0096 | 125.00 | 4/24 |
| 0086 | 374.00 | 4/13 | 0091* | 1,205.84 | 4/24 | 0097 | 775.00 | 4/25 |
| 0087 | 200.00 | 4/23 | 0093* | 550.00 | 4/20 | Total | $9,462.33 | |

* Indicates a break in check number sequence

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 4/11 | 12.75 | COMMERCIAL SERVICE CHARGES FOR MARCH 2001 |
| 4/30 | 199,000.00 | DEBIT MEMO |
| Total | $199,012.75 | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 4/03 | 205,150.19 | 4/11 | 202,179.92 | 4/23 | 203,558.93 |
| 4/04 | 205,051.19 | 4/12 | 204,064.92 | 4/24 | 202,228.09 |
| 4/05 | 205,351.19 | 4/13 | 203,060.92 | 4/25 | 202,498.09 |
| 4/06 | 204,186.67 | 4/17 | 204,957.42 | 4/30 | 3,498.09 |
| 4/09 | 202,492.67 | 4/18 | 205,457.42 | | |
| 4/10 | 202,192.67 | 4/20 | 203,997.26 | | |

---

ITEM " D "

SECURITY DEPOSIT ACCOUNT

```
Bank System                              05/11/2001 Page:    1
Reconciliation                           9:40AM pcaron
Bank:    D6989 FIRST UNION
Allocation: g,86989,100,1061                Account: 2000008405595
As At:   04/30/2001  Prepared by: jhall


          Book Balance:      1,108.09  Bank Should Be:    3,498.09
     Outstanding Checks:     2,390.00  Bank Balance Is:   3,498.09
        O/S Deposits:           0.00  Difference:            0.00
            Other:              0.00
            Posting
            Date      Description                    Amount Joint Name
Description
---------------------------------------------------------------------------------
Outstanding Checks   10/11/2000 00000002:JORGE MOTTA              -66.00

                     02/20/2001 00000065:JOAD FORCADA            -100.00

                     04/04/2001 00000090:WARGAN, ROBERT          -499.00

                     04/12/2001 00000092:MARY SHIMSHEA-HAMDI     -225.00

                     04/12/2001 00000094:JOSE CABERELLA          -900.00

                     04/16/2001 00000098:RONALD SMALL & GREGOR   -400.00

                     04/16/2001 00000099:JOSHUA VAJDA            -200.00

                                                          -------------
Outstanding Checks                                          -2,390.00
 TOTAL
```