UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA
MIAMI DIVISION

Case No. 00-6147-CIV-LENARD/TURNOFF

813268 ONTARIO, INC., as
general partner of OAKLAND
PARK (FLORIDA) LIMITED PARTNERSHIP,
an Ontario limited partnership;
as limited partner of, and on behalf of
OAKLAND LAKES, LTD.,
a Florida limited partnership

                    Plaintiff,

v.

OAKLAND LAKES, LTD.,
a Florida limited partnership,
WILLIAM O. BRISBEN, W.O. BRISBEN
COMPANIES, INC., and ROBERT E. SCHULER,
as General Partners of OAKLAND LAKES, LTD.,
THE SECRETARY OF HOUSING AND
THE SECRETARY OF HOUSING AND
URBAN DEVELOPMENT, and
CONDOR ONE, INC., a Delaware Corporation,

                    Defendants.
_____/

                    Case No. 00-7847-CIV-LENARD/TURNOFF

CONDOR ONE, INC.,
a Delaware Corporation,

                    Plaintiff,

v.

OAKLAND LAKES, LTD.,
a Florida limited partnership,

                    Defendant.
_____/

## NOTICE OF FILING MAY 2001 OPERATING REPORT

Robert Ballard, the duly appointed receiver in the above referenced court proceeding, by order of court dated April 10, 2001, does hereby file the attached monthly operating report for May, 2001 pursuant to paragraph 11 of said order.

_Robert Ballard_
Robert Ballard

State of Florida
County of Saraosta

I, Robert Ballard, having been duly appointed receiver in the above referenced court proceeding, by order of court dated April 10, 2001, do swear that the attached operating report for May 2001 is true and correct to the best of my knowledge and belief.

_Robert Ballard_
Robert Ballard

SWORN TO AND SUBSCRIBED before me this 14th day of June, 2001, by Robert Ballard, who is personally known to me and who did take an oath.

_Marci L. Marsh_
NOTARY PUBLIC

Marci Lynn Marsh
My Commission CC777895
Expires September 23, 2002

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that a true and correct copy of the foregoing has been furnished by U.S. Mail to: DAVID W. TRENCH, ESQUIRE, Counsel for Condor One, Inc., 2500 First Union Financial Center, Miami, Florida 33131-2336, FLORIDA HOUSING FINANCE AGENCY, 227 N. Bronough Street, Suite 5000, Tallahassee, Florida 32301-1329, WILSON ATKINSON, Atkinson, Diner, Stone, Mankuta and Ploucha, P.A., 1946 Tyler, Hollywood, Florida 33020, WILLIAM C. HEALY, ESQUIRE, Counsel for the Secretary of Housing & Urban Development, 99 N. E. 4th Street, Third Floor/Civil Division, Miami, Florida 33132-2111, and RICHARD T. WOULFE, ESQUIRE, Counsel for Oakland Lakes, Ltd., P.O. Box 03040, 888 E. Las Olas Boulevard, Suite 400, Fort Lauderdale, Florida 33303-0340, ROBERT E. MESSICK, Counsel for Oakland Lakes, Ltd., 2033 Main Street, Suite 600, Sarasota, Florida 34236, this 14th day of June, 2001.

_Robert Ballard_
ROBERT BALLARD, Receiver
2 N. Tamiami Trail
Suite 210
Sarasota, Florida  34236

Sailboat Pointe
Transaction Summary By Unit -- 1 May 2001 To 31 May 2001

| Unit I.D. | Name   PCF | Begin Bal. | Rent Charge | Late Charge | Other Charge | Cash Pmts | Lease Disc | NSFs (Net) | Vac'y Loss | Dep. Appl'd | Promo/ Conc. | Bad Debt | Misc. Credit | Ending Bal. | DEP In | DEP Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | Willey, M C | 0 | 955 | 0 | 0 | 925 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 102 | Mcgibbon, C | 0 | 895 | 0 | 0 | 880 | -880 | 0 | 895 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 103 | Fitzgeral C | 0 | 895 | 0 | 0 | 855 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 104 | Brown, Sh C | -15 | 895 | 0 | 0 | 880 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | -20 | 0 | 0 |
| 105 | Dower,Jam C | 0 | 865 | 50 | 0 | 100 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 800 | 0 | 0 |
| 106 | Lindo, Ai C | 0 | 925 | 0 | 0 | 885 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 107 | Brock, Fr C | 0 | 965 | 0 | 50 | 953 | 62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 108 | Hannon, H C | 0 | 900 | 0 | 85 | 935 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 109 | Linderman C | 0 | 900 | 0 | 0 | 895 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 110 | Mcintosh, C | 0 | 900 | 0 | 0 | 875 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 111 | Clemente, C | 0 | 900 | 0 | 0 | 900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 112 | Pereira,  C | -5 | 925 | 0 | 0 | 950 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | -10 | 0 | 0 |
| 201 | Fernandez C | -39 | 940 | 0 | 0 | 0 | -25 | 965 | -39 | 0 | 0 | 0 | 0 | 0 | 200 | 0 |
| 202 | Moore, Ca C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 203 | Carney, R C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 204 | Nichols,  C | 0 | 765 | 0 | 0 | 730 | 0 | 0 | 0 | 0 | 35 | 0 | 0 | 0 | 0 | 0 |
| 205 | O'connor, C | 0 | 765 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 765 | 0 | 0 |
| 206 | Lowrey, W C | 0 | 955 | 50 | 0 | 865 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 115 | 0 | 0 |
| 207 | Sack, Avi C | 0 | 965 | 0 | 0 | 975 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 208 | Morris, V C | 0 | 765 | 0 | 0 | 765 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 209 | Peixoto,  C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 210 | Foster, D C | 0 | 115 | 0 | 50 | 50 | 0 | 0 | 115 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 210 | Winston,  F | 0 | 19 | 0 | 575 | 0 | 0 | 0 | 19 | 575 | 0 | 0 | 0 | 0 | 0 | 575 |
| 210 | VACANT | 0 | 441 | 0 | 0 | 0 | 0 | 0 | 441 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 211 | Arango, H C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 212 | Simon Smi C | 0 | 965 | 0 | 0 | 0 | 25 | 0 | 0 | 0 | 0 | 0 | 940 | 0 | 0 | 0 |
| 213 | Mulnick,  C | 0 | 785 | 0 | 0 | 815 | -30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 214 | Silva,Osw C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 215 | Allen, Ba C | 0 | 575 | 50 | 0 | 610 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 216 | Moschella C | 0 | 575 | 0 | 0 | 570 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 301 | Gonzalez, C | 0 | 955 | 0 | 0 | 955 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 302 | Reilly, K C | -2 | 895 | 0 | 0 | 895 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2 | 0 | 0 |
| 303 | Hutchings C | 0 | 895 | 0 | 0 | 870 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 304 | Gez, Yani C | 0 | 895 | 0 | 35 | 915 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Unit I.D. | Name PCF | Begin Bal. | Rent Charge | Late Charge | Other Charge | Cash Pmts | Lease Disc | NSFs (Net) | Vac'y Loss | Dep. Appl'd | Promo/ Conc. | Bad Debt | Misc. Credit | Ending Bal. | DEP In | DEP Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305 | Baker, El C | 0 | 895 | 0 | 0 | 869 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 306 | Favrot, J C | 539 | 940 | 0 | 0 | 925 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 539 | 0 | 0 |
| 307 | Lutgens,  C | 0 | 965 | 0 | 0 | 965 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 308 | Williams, C | 0 | 895 | 0 | 0 | 880 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 309 | Pelfrey,  C | 0 | 895 | 0 | 0 | 874 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 310 | Alcorn, A C | 0 | 895 | 0 | 600 | 1495 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1795 | 0 |
| 311 | Mcfarlane C | 0 | 895 | 0 | 0 | 880 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 312 | De Los Ri C | 0 | 483 | 0 | 650 | 1153 | -5 | 0 | -16 | 0 | 0 | 0 | 0 | 0 | 800 | 0 |
| 312 | Montoya,  F | -228 | 225 | 0 | 375 | 0 | -2 | 0 | 0 | 375 | 0 | 0 | 0 | 0 | 0 | 700 |
| 312 | Hughes, J F | 0 | 0 | 0 | 100 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 312 | VACANT | 0 | 257 | 0 | 0 | 0 | 0 | 0 | 257 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 313 | Soler, Da C | 0 | 925 | 0 | 0 | 925 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 314 | Haglin, D C | 0 | 925 | 50 | 0 | 950 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 315 | Mcminn, J C | 0 | 925 | 0 | 0 | 899 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 316 | Haines, J C | 0 | 925 | 0 | 0 | 885 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 401 | Fraser, D C | 0 | 975 | 0 | 0 | 950 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 402 | Blackmon, C | 0 | 275 | 0 | 50 | 345 | 0 | 0 | -21 | 0 | 0 | 0 | 0 | 0 | 915 | 0 |
| 402 | Fast, Sus F | 0 | -15 | 0 | 240 | 0 | -44 | 0 | 30 | 239 | 0 | 0 | 0 | 0 | 0 | 499 |
| 402 | VACANT | 0 | 655 | 0 | 0 | 0 | 0 | 0 | 655 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 403 | Poehner,  C | 0 | 895 | 0 | 0 | 855 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 404 | Taylor, K C | 0 | 895 | 0 | 0 | 880 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 405 | Paquin, D C | 0 | 895 | 0 | 0 | 865 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 406 | Kennedy,A C | 0 | 955 | 0 | 0 | 925 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 407 | Cohen, Al C | 0 | 1000 | 50 | 50 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 1085 | 0 | 0 |
| 408 | Velarde,  C | 0 | 895 | 0 | 0 | 895 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 409 | Scullin,  C | 0 | 895 | 0 | 0 | 880 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 410 | Aguiar, S C | 0 | 895 | 0 | 0 | 880 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 411 | Hasin, Ma C | 0 | 895 | 0 | 0 | 880 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 412 | Zbeda, Ro C | 0 | 965 | 0 | 35 | 975 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 413 | Hannah, K C | 0 | 915 | 0 | 0 | 915 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 413 | Desanto,  F | 0 | 0 | 0 | 915 | 915 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 414 | Sigurdson C | 0 | 925 | 0 | 30 | 918 | 37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 415 | Stokes,Ja C | 0 | 925 | 0 | 50 | 945 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | -20 | 0 | 0 |
| 416 | Nobles, T C | 0 | 925 | 0 | 0 | 900 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 501 | Daniel, K C | 0 | 975 | 0 | 0 | 1015 | -40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Unit I.D. | Name        PCF | Begin Bal. | Rent Charge | Late Charge | Other Charge | Cash Pmts | Lease Disc | NSFs (Net) | Vac'y Loss | Dep. Appl'd | Promo/ Conc. | Bad Debt | Misc. Credit | Ending Bal. | DEP In | DEP Out |
|-----------|-----------------|------------|-------------|-------------|--------------|-----------|------------|------------|------------|-------------|--------------|----------|--------------|-------------|--------|---------|
| 502 | Parks, De C     | 0   | 915  | 0  | 0   | 875  | 40  | 0   | 0   | 0   | 0   | 0 | 0   | 0    | 0 | 0 |
| 503 | Oldberg,  C     | 0   | 915  | 0  | 0   | 885  | 30  | 0   | 0   | 0   | 0   | 0 | 0   | 0    | 0 | 0 |
| 504 | Nguyen, J C     | 0   | 915  | 0  | 0   | 895  | 20  | 0   | 0   | 0   | 0   | 0 | 0   | 0    | 0 | 0 |
| 505 | Trainer,  C     | 0   | 915  | 0  | 0   | 910  | 5   | 0   | 0   | 0   | 0   | 0 | 0   | 0    | 0 | 0 |
| 506 | Butler, D C     | 0   | 975  | 0  | 0   | 925  | 50  | 0   | 0   | 0   | 0   | 0 | 0   | 0    | 0 | 0 |
| 507 | De Havill C     | 0   | 1000 | 0  | 0   | 975  | 25  | 0   | 0   | 0   | 0   | 0 | 0   | 0    | 0 | 0 |
| 508 | Preferred C     | 0   | 915  | 0  | 0   | 895  | 20  | 0   | 0   | 0   | 0   | 0 | 0   | 0    | 0 | 0 |
| 509 | Boldin, D C     | 0   | 915  | 0  | 0   | 895  | 20  | 0   | 0   | 0   | 0   | 0 | 0   | 0    | 0 | 0 |
| 510 | Horgan, D C     | 0   | 915  | 0  | 50  | 50   | 35  | 880 | 0   | 0   | 0   | 0 | 0   | 0    | 0 | 0 |
| 511 | Kelly, Kr C     | 0   | 915  | 0  | 0   | 1870 | 0   | 0   | 0   | 0   | 0   | 0 | 0   | -955 | 0 | 0 |
| 512 | Lewis Che C     | 0   | 1000 | 0  | 0   | 900  | 100 | 0   | 0   | 0   | 0   | 0 | 0   | 0    | 0 | 0 |
| 513 | Atkins, J C     | 0   | 915  | 0  | 0   | 915  | 0   | 0   | 0   | 0   | 0   | 0 | 0   | 0    | 0 | 0 |
| 514 | Johnson,  C     | 0   | 915  | 0  | 0   | 915  | 0   | 0   | 0   | 0   | 0   | 0 | 0   | 0    | 0 | 0 |
| 514 | Weber, An P     | 0   | 0    | 0  | 100 | 100  | 0   | 0   | 0   | 0   | 0   | 0 | 0   | 0    | 0 | 0 |
| 515 | Langenbac C     | 0   | 915  | 50 | 100 | 390  | 25  | 0   | 0   | 0   | 0   | 0 | 0   | 650  | 0 | 0 |
| 516 | Trent, Le C     | 0   | 915  | 0  | 0   | 915  | 0   | 0   | 0   | 0   | 0   | 0 | 0   | 0    | 0 | 0 |
| 601 | Ganpath,  C     | 0   | 955  | 0  | 0   | 680  | 25  | 0   | 0   | 0   | 0   | 0 | 250 | 0    | 0 | 0 |
| 602 | Rhoads, C C     | 0   | 895  | 50 | 0   | 925  | 20  | 0   | 0   | 0   | 0   | 0 | 0   | 0    | 0 | 0 |
| 603 | Miller, G C     | 0   | 895  | 0  | 0   | 865  | 30  | 0   | 0   | 0   | 0   | 0 | 0   | 0    | 0 | 0 |
| 604 | Hodge, Ri C     | 0   | 895  | 0  | 0   | 880  | 15  | 0   | 0   | 0   | 0   | 0 | 0   | 0    | 0 | 0 |
| 605 | Goulding, C     | -5  | 915  | 0  | 35  | 930  | 20  | 0   | 0   | 0   | 0   | 0 | 0   | -5   | 0 | 0 |
| 606 | Sobande,  F     | -10 | 488  | 0  | 335 | 488  | 25  | 0   | 0   | 300 | 0   | 0 | 0   | 0    | 0 | 300 |
| 606 | VACANT          | 0   | 488  | 0  | 0   | 0    | 0   | 0   | 488 | 0   | 0   | 0 | 0   | 0    | 0 | 0 |
| 607 | Kahn, Joh C     | -10 | 965  | 0  | 0   | 955  | 0   | 0   | 0   | 0   | 0   | 0 | 0   | 0    | 0 | 0 |
| 608 | Ferrel, T C     | 0   | 895  | 50 | 0   | 920  | 25  | 0   | 0   | 0   | 0   | 0 | 0   | 0    | 0 | 0 |
| 609 | Santos, E C     | 0   | 895  | 0  | 0   | 895  | 0   | 0   | 0   | 0   | 0   | 0 | 0   | 0    | 0 | 0 |
| 610 | Singer, S C     | 0   | 895  | 0  | 0   | 880  | 15  | 0   | 0   | 0   | 0   | 0 | 0   | 0    | 0 | 0 |
| 611 | Furlong,  C     | -30 | 915  | 0  | 50  | 880  | 10  | 0   | 0   | 0   | 0   | 0 | 0   | -55  | 0 | 0 |
| 612 | Spence, L C     | 0   | 1000 | 0  | 0   | 935  | 65  | 0   | 0   | 0   | 0   | 0 | 0   | 0    | 0 | 0 |
| 613 | Vicki, Fe C     | 0   | 925  | 0  | 0   | 880  | 45  | 0   | 0   | 0   | 0   | 0 | 0   | 0    | 0 | 0 |
| 614 | Cohen, Am C     | -18 | 925  | 0  | 0   | 900  | 25  | 0   | 0   | 0   | 0   | 0 | 0   | -18  | 0 | 0 |
| 615 | Elbooz, M C     | 0   | 925  | 0  | 0   | 875  | 50  | 0   | 0   | 0   | 0   | 0 | 0   | 0    | 0 | 0 |
| 616 | Ross, Ste C     | 0   | 915  | 0  | 20  | 930  | 5   | 0   | 0   | 0   | 0   | 0 | 0   | 0    | 0 | 0 |
| 701 | Vezza, Jo C     | 0   | 925  | 0  | 50  | 950  | 25  | 0   | 0   | 0   | 0   | 0 | 0   | 0    | 0 | 0 |
| 702 | Glenn, Da C     | 0   | 895  | 0  | 0   | 849  | 46  | 0   | 0   | 0   | 0   | 0 | 0   | 0    | 0 | 0 |

06/01/2001                      Page 4
11:21 am              Sailboat Pointe           ID 1.7.3

**Transaction Summary By Unit -- 1 May 2001 To 31 May 2001**

| Unit I.D. | Name PCF | Begin Bal. | Rent Charge | Late Charge | Other Charge | Cash Pmts | Lease Disc | NSFs (Net) | Vac'y Loss | Dep. Appl'd | Promo/ Conc. | Bad Debt | Misc. Credit | Ending Bal. | DEP In | DEP Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 703 | Lyman, Pa C | 0 | 895 | 0 | 50 | 1810 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | -905 | 0 | 0 |
| 704 | Shockey, C | 0 | 895 | 0 | 0 | 879 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 705 | VACANT | 0 | 895 | 0 | 0 | 0 | 0 | 0 | 895 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 706 | White, Ja C | 0 | 955 | 0 | 0 | 905 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 707 | Deiner, C C | 0 | 925 | 0 | 0 | 400 | 45 | 0 | 0 | 0 | 480 | 0 | 0 | 0 | 0 | 0 |
| 708 | Juriga, J C | 0 | 895 | 50 | 0 | 905 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 709 | Nirenblat C | 0 | 895 | 0 | 0 | 875 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 710 | Purdon, A C | 0 | 895 | 0 | 0 | 875 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 711 | Schwartz, C | 0 | 895 | 0 | 0 | 875 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 712 | Briggs, R C | 0 | 965 | 0 | 0 | 950 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 713 | Hubbard, C | 0 | 925 | 0 | 0 | 875 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 714 | Cerezo, E C | 0 | 925 | 0 | 0 | 900 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 715 | Robinson, C | 0 | 694 | 0 | 250 | 1175 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -31 | 925 | 0 |
| 715 | VACANT | 0 | 31 | 0 | 0 | 0 | 0 | 0 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 716 | Jutz, Sve C | -25 | 925 | 0 | 50 | 925 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 801 | Marciales C | 0 | 925 | 0 | 0 | 925 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 802 | Braga, Ca C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 803 | Woodward, C | 0 | 745 | 0 | 0 | 700 | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 804 | Servo, Ca C | -25 | 575 | 0 | 0 | 540 | 5 | 0 | 0 | 0 | 30 | 0 | 0 | -25 | 0 | 0 |
| 805 | Coelho, T C | 0 | 575 | 0 | 25 | 595 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 806 | Gustof, H C | 0 | 925 | 0 | 35 | 910 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 807 | Cappy, Th C | 0 | 925 | 0 | 0 | 925 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 808 | Marinho,R C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 809 | Derasa, R C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 810 | Clovies, C | 0 | 575 | 0 | 0 | 570 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 811 | Campos, A C | -10 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -10 | 0 | 0 |
| 812 | Bates, Jo C | 0 | 925 | 0 | 0 | 900 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 813 | Schweiger C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 814 | Hobracht, C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 815 | Perry, Do C | 0 | 230 | 0 | 0 | 230 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 300 | 0 |
| 815 | VACANT | 0 | 345 | 0 | 0 | 0 | 0 | 0 | 345 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 816 | De Deus, C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 901 | Parnell, C | 0 | 925 | 0 | 0 | 895 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 902 | Stern, Ho C | 0 | 865 | 0 | 0 | 849 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 903 | Nguyen, J C | 0 | 865 | 0 | 0 | 870 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

06/01/2001                                                                      Page   5
11:21 am                              Sailboat Pointe                           ID 1.7.3
                        Transaction Summary By Unit -- 1 May 2001 To 31 May 2001

| Unit I.D. | Name PCF | Begin Bal. | Rent Charge | Late Charge | Other Charge | Cash Pmts | Lease Disc | NSFs (Net) | Vac'y Loss | Dep. Appl'd | Promo/ Conc. | Bad Debt | Misc. Credit | Ending Bal. | DEP In | DEP Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 904 | VACANT | 0 | 865 | 0 | 0 | 0 | 0 | 0 | 865 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 905 | Jaminez, C | 0 | 865 | 0 | 25 | 885 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 906 | Budd, Dan C | 0 | 925 | 0 | 35 | 935 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 907 | Panicola, C | 0 | 925 | 50 | 0 | 965 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 908 | Cartwrigh C | 0 | 900 | 0 | 0 | 875 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 909 | Wyrick, N C | 0 | 900 | 0 | 0 | 920 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 910 | Gutierrez C | 0 | 60 | 0 | 150 | 324 | -114 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 900 | 0 |
| 910 | VACANT | 0 | 840 | 0 | 0 | 0 | 0 | 0 | 840 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 911 | Davis, St C | -309 | 900 | 0 | 0 | 935 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -344 | 0 | 0 |
| 912 | VACANT | 0 | 925 | 0 | 0 | 0 | 0 | 0 | 925 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1001 | Lemmon, T C | 0 | 925 | 0 | 150 | 1075 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 300 | 0 |
| 1002 | Thompson, C | 0 | 865 | 0 | 0 | 865 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1003 | Jean C. L C | 0 | 865 | 0 | 0 | 850 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1004 | Boroujerd C | 0 | 865 | 0 | 0 | 840 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1005 | Goldberg, C | 0 | 865 | 0 | 0 | 865 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1006 | Grishaw, C | 0 | 925 | 50 | 35 | 1000 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1007 | Towers, B C | -949 | 925 | 0 | 0 | 949 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | -949 | 0 | 0 |
| 1008 | Johnston, C | 0 | 900 | 0 | 0 | 900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1009 | Nance, Ja C | 0 | 900 | 0 | 0 | 925 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1010 | Geltch, P C | 390 | 900 | 50 | 0 | 1000 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 330 | 0 | 0 |
| 1011 | Knapp, Gr C | 0 | 900 | 0 | 0 | 885 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1012 | Endonino, C | 0 | 925 | 0 | 50 | 985 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1101 | Elterich, C | 0 | 925 | 0 | 0 | 900 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1102 | Vaught, I C | 0 | 865 | 0 | 75 | 895 | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1103 | Coakley, C | 0 | 865 | 0 | 0 | 845 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1104 | Dede Libe C | 0 | 865 | 0 | 50 | 859 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 |
| 1105 | Recors, E C | 0 | 865 | 0 | 0 | 865 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1106 | Tan, Nobu C | 0 | 925 | 0 | 0 | 895 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | -10 | 0 | 0 |
| 1107 | Rozsypal, C | 0 | 925 | 0 | 0 | 915 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1108 | Moreira, C | 0 | 865 | 0 | 0 | 850 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1109 | Banks, Ja C | 0 | 865 | 0 | 0 | 850 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1110 | Duga, Dia C | 0 | 865 | 0 | 0 | 1700 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | -850 | 0 | 0 |
| 1111 | Smolin, S C | 0 | 865 | 0 | 0 | 835 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1112 | Fischer,R C | 0 | 925 | 0 | 0 | 910 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1113 | Drews, Ro C | 0 | 895 | 0 | 35 | 890 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Transaction Summary By Unit -- 1 May 2001 To 31 May 2001

| Unit | | Begin | Rent | Late | Other | Cash | Lease | NSFs | Vac'y | Dep. | Promo/ | Bad | Misc. | Ending | DEP | DEP |
| I.D. | Name      PCF | Bal. | Charge | Charge | Charge | Pmts | Disc | (Net) | Loss | Appl'd | Conc. | Debt | Credit | Bal. | In | Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1114 | Quarto, J  C | 865 | 895 | 100 | 0 | 1830 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1115 | Petke, Ka C | 0 | 895 | 0 | 0 | 855 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1116 | Cook, Anj F | 0 | 60 | 0 | 0 | 58 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 300 |
| 1116 | Roncalli, P | 0 | 0 | 0 | 50 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1116 | VACANT | 0 | 835 | 0 | 0 | 0 | 0 | 0 | 835 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1201 | Campbell, C | 0 | 955 | 0 | 300 | 1205 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 |
| 1202 | Baptiste, C | 0 | 765 | 0 | 0 | 740 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1203 | Guimaraes C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1204 | Dominique C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1205 | Lemba, Da C | 0 | 765 | 0 | 0 | 714 | 21 | 0 | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 0 |
| 1206 | Bazzon,Mi C | -450 | 925 | 0 | 0 | 900 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | -450 | 0 | 0 |
| 1207 | Cavicchia C | 0 | 611 | 0 | 50 | 651 | 10 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 300 | 0 |
| 1207 | Adams, Da F | 0 | 32 | 0 | 85 | 0 | 0 | 0 | 32 | 85 | 0 | 0 | 0 | 0 | 0 | 300 |
| 1207 | VACANT | 0 | 322 | 0 | 0 | 0 | 0 | 0 | 322 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1208 | Richardso C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1209 | Amos, Jer C | 0 | 575 | 0 | 0 | 570 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1210 | Scott, Am C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1211 | Wakefield C | 0 | 575 | 0 | 0 | 540 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1212 | Barrett,  C | 0 | 925 | 0 | 0 | 900 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1213 | Boateng,  C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1214 | Santander C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1215 | Marchand, C | 0 | 785 | 0 | 0 | 765 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1216 | Koch, Ste C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1301 | Vitello,  C | 0 | 975 | 50 | 0 | 975 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1302 | Ferreira, C | 0 | 915 | 0 | 0 | 895 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1303 | Lilie-Low C | -45 | 895 | 0 | 0 | 855 | 45 | 0 | 0 | 0 | 0 | 0 | 0 | -50 | 0 | 0 |
| 1304 | Voight, P C | 0 | 895 | 0 | 0 | 854 | 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1305 | Hampshire C | 0 | 895 | 0 | 0 | 880 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1306 | Gutentag, C | 720 | 955 | 50 | 35 | 1735 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1307 | Sioui, Ch C | 0 | 1000 | 0 | 0 | 975 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1308 | Coombs, M F | 0 | 11 | 0 | 0 | 0 | -19 | 0 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 99 |
| 1308 | Mclure, A P | 0 | 0 | 0 | 100 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1308 | VACANT | 0 | 905 | 0 | 0 | 0 | 0 | 0 | 905 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1309 | Miller, L C | -1 | 895 | 50 | 0 | 939 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | -1 | 0 | 0 |
| 1310 | Trimbrell C | 0 | 895 | 0 | 0 | 880 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Transaction Summary By Unit -- 1 May 2001 To 31 May 2001

| Unit I.D. | Name PCF | Begin Bal. | Rent Charge | Late Charge | Other Charge | Cash Pmts | Lease Disc | NSFs (Net) | Vac'y Loss | Dep. Appl'd | Promo/ Conc. | Bad Debt | Misc. Credit | Ending Bal. | DEP In | DEP Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1311 | Ferris, R C | 0 | 895 | 0 | 0 | 885 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1312 | Lamneck, C | 0 | 965 | 0 | 0 | 965 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1313 | Hindes, D C | 0 | 925 | 0 | 0 | 900 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1314 | Carrow,Ca C | 0 | 925 | 0 | 0 | 900 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1315 | Hatzihidi P | 0 | 0 | 0 | 50 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1315 | VACANT | 0 | 925 | 0 | 0 | 0 | 0 | 0 | 925 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1316 | Mcglon, J C | 0 | 925 | 0 | 0 | 900 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1401 | Gonzalez, C | 0 | 975 | 0 | 0 | 935 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1402 | Chuha, Le C | 0 | 915 | 0 | 25 | 905 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1403 | Gush, Ker C | 0 | 915 | 0 | 0 | 915 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1404 | De Souza, C | 0 | 915 | 50 | 50 | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 995 | 0 | 0 |
| 1405 | Hilton, A C | 0 | 915 | 0 | 0 | 875 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1406 | Harvey,Ri C | -50 | 975 | 0 | 0 | 925 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | -50 | 0 | 0 |
| 1407 | Peterman, C | 0 | 1000 | 50 | 0 | 1050 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1408 | Starling, C | 0 | 915 | 50 | 0 | 965 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1409 | Mcneal/Ne C | 0 | 915 | 0 | 0 | 880 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1410 | Souza, Ma C | 0 | 580 | 0 | 66 | 687 | 0 | 0 | -41 | 0 | 0 | 0 | 0 | 0 | 1880 | 0 |
| 1410 | Johnson, F | 0 | -16 | 0 | 1 | 0 | -44 | 0 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 99 |
| 1410 | VACANT | 0 | 351 | 0 | 0 | 0 | 0 | 0 | 351 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1411 | Burlew, K C | 0 | 915 | 0 | 0 | 870 | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1412 | Monica He F | 0 | 133 | 0 | 282 | 0 | 7 | 0 | 133 | 275 | 0 | 0 | 0 | 0 | 0 | 900 |
| 1412 | Jeffery, P | 0 | 0 | 0 | 50 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1412 | VACANT | 0 | 867 | 0 | 0 | 0 | 0 | 0 | 867 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1413 | Lowrey, C C | 0 | 915 | 0 | 0 | 895 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1414 | Snyder, D C | 0 | 915 | 0 | 0 | 890 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1415 | Traveller C | -10 | 915 | 0 | 50 | 940 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | -10 | 0 | 0 |
| 1416 | Valley, L C | 0 | 915 | 0 | 0 | 910 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1501 | Meyers, S C | 0 | 955 | 50 | 0 | 1960 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -955 | 0 | 0 |
| 1502 | Angerame, C | 0 | 895 | 0 | 0 | 875 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1503 | Gallagher C | 0 | 895 | 0 | 0 | 1730 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | -865 | 0 | 0 |
| 1504 | Gall, Ric C | 0 | 895 | 0 | 0 | 890 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1505 | Oates, Pa C | 0 | 915 | 50 | 0 | 930 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1506 | Cooper, D C | 0 | 975 | 0 | 0 | 950 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1507 | Hoyer, Jo C | 0 | 965 | 0 | 50 | 978 | 37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1508 | Weber, Da C | 0 | 895 | 50 | 0 | 905 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Unit | | Begin | Rent | Late | Other | Cash | Lease | NSFs | Vac'y | Dep. | Promo/ | Bad | Misc. | Ending | DEP | DEP |
| I.D. | Name    PCF | Bal. | Charge | Charge | Charge | Pmts | Disc | (Net) | Loss | Appl'd | Conc. | Debt | Credit | Bal. | In | Out |
|------|-------------|-------|--------|--------|--------|------|------|-------|------|--------|--------|------|--------|--------|------|------|
| 1509 | Ruffing,  C | 0 | 895 | 0 | 0 | 880 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1510 | Sample, T C | 0 | 895 | 0 | 40 | 945 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -10 | 895 | 0 |
| 1511 | Kimberly  C | 0 | 915 | 0 | 25 | 900 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1512 | O'Gain, C C | 0 | 1000 | 0 | 0 | 975 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1513 | Angela Ti C | 0 | 925 | 0 | 85 | 945 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 0 |
| 1514 | Padilla,  C | 0 | 925 | 0 | 0 | 900 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1515 | Sharp, Sc C | 0 | 925 | 0 | 0 | 894 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1516 | Campbell, C | 0 | 915 | 0 | 0 | 890 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1601 | Otero, Ro C | 0 | 925 | 0 | 50 | 940 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1602 | Cardosa,  C | 0 | 765 | 0 | 0 | 765 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1603 | Trapana,  C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1604 | Gomez, Ju C | 0 | 575 | 0 | 0 | 530 | 25 | 0 | 0 | 0 | 20 | 0 | 0 | 0 | 0 | 0 |
| 1605 | Twitty, N C | 0 | 575 | 50 | 0 | 620 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1606 | Nahoum, C C | 0 | 955 | 0 | 250 | 1200 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1607 | Lipinski, C | 0 | 925 | 0 | 0 | 925 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1608 | Jurgens,  C | -60 | 575 | 0 | 0 | 520 | 55 | 0 | 0 | 0 | 0 | 0 | 0 | -60 | 0 | 0 |
| 1609 | Bennett,  C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1610 | Oliveira, F | 0 | 364 | 0 | 0 | 0 | 3 | 0 | 0 | 300 | 0 | 61 | 0 | 0 | 0 | 300 |
| 1610 | VACANT | 0 | 211 | 0 | 0 | 0 | 0 | 0 | 211 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1611 | Edmonson, C | 30 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 0 | 0 |
| 1612 | Mayer, An C | -33 | 965 | 0 | 0 | 990 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | -33 | 0 | 0 |
| 1613 | Cabral, F C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1614 | Saraiva,  C | 0 | 575 | 0 | 0 | 570 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1615 | Warren, Y C | 0 | 575 | 0 | 50 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 620 | 0 | 0 |
| 1616 | Candolfi, C | 0 | 785 | 0 | 0 | 760 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1701 | Emrick  S C | 0 | 925 | 0 | 25 | 900 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1702 | Collazo,  C | 0 | 745 | 0 | 0 | 745 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1703 | Hitchcock C | -1 | 745 | 0 | 0 | 745 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1 | 0 | 0 |
| 1704 | Brunicard C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1705 | Dixon, Ne C | -25 | 575 | 0 | 0 | 550 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | -25 | 0 | 0 |
| 1706 | Hoyt, Ant C | 0 | 802 | 0 | 300 | 1132 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -31 | 300 | 0 |
| 1706 | Ruiz, Dav F | 0 | -9 | 0 | 202 | 0 | -39 | 0 | 31 | 200 | 0 | 0 | 0 | 0 | 0 | 433 |
| 1706 | VACANT | 0 | 133 | 0 | 0 | 0 | 0 | 0 | 133 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1707 | Tomasini, C | -10 | 925 | 0 | 0 | 910 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | -10 | 0 | 0 |
| 1708 | Claxton,  C | 0 | 575 | 0 | 0 | 585 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Transaction Summary By Unit -- 1 May 2001 To 31 May 2001

| Unit | | Begin | Rent | Late | Other | Cash | Lease | NSFs | Vac'y | Dep. | Promo/ | Bad | Misc. | Ending | DEP | DEP |
| I.D. | Name    PCF | Bal. | Charge | Charge | Charge | Pmts | Disc | (Net) | Loss | Appl'd | Conc. | Debt | Credit | Bal. | In | Out |
|------|-------------|------|--------|--------|--------|------|------|------|------|------|------|------|------|------|-----|-----|
| | | | | | Revenue | | Payments & Credits | | | | | | | | Deposits | |
| 1709 | Tauss, St C | -82 | 575 | 0 | 0 | 540 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | -72 | 0 | 0 |
| 1710 | Coleman, C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1711 | Dos Santo C | 0 | 575 | 0 | 0 | 570 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1712 | Burns, Ti C | 0 | 925 | 0 | 0 | 925 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1713 | Oliver, S C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1714 | Samantha C | 0 | 575 | 0 | 0 | 570 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1715 | Galeano,J C | 0 | 575 | 0 | 0 | 1150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -575 | 0 | 0 |
| 1716 | Sheikh, R C | 0 | 575 | 50 | 0 | 625 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1801 | Allen, St C | 0 | 925 | 0 | 0 | 1830 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | -915 | 0 | 0 |
| 1802 | Burns, De C | 0 | 865 | 0 | 0 | 840 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1803 | Pritchett C | 0 | 865 | 0 | 0 | 865 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1804 | Mckay, Ro C | 0 | 865 | 0 | 25 | 890 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1805 | Osgood, V C | 0 | 865 | 0 | 0 | 865 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1806 | Medina, A C | 0 | 925 | 0 | 0 | 915 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1807 | Casineau, C | 0 | 925 | 0 | 0 | 920 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1808 | Guerlick, C | 0 | 900 | 0 | 0 | 865 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1809 | Tucker, A C | 0 | 900 | 0 | 0 | 900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 300 | 0 |
| 1810 | Brittle, C | 0 | 900 | 0 | 0 | 885 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1811 | Graham, J C | 0 | 900 | 0 | 0 | 900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1812 | Walker, N C | 0 | 925 | 0 | 0 | 1800 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | -900 | 0 | 0 |
| 1901 | Neckman, C | -10 | 925 | 0 | 50 | 970 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | -30 | 0 | 0 |
| 1902 | Oliveira, C | 0 | 865 | 0 | 35 | 925 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1903 | Skala, Ge C | 0 | 865 | 0 | 0 | 865 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1904 | Oliveria, C | 0 | 865 | 0 | 50 | 840 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 0 | 0 |
| 1905 | Mitchell, C | 0 | 865 | 0 | 0 | 865 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1906 | Pryce, Ja C | 0 | 925 | 0 | 0 | 925 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1907 | Brumfield C | 0 | 925 | 0 | 0 | 925 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1908 | Cook, Ste C | 0 | 900 | 0 | 35 | 1840 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | -920 | 0 | 0 |
| 1909 | Isaac Riv C | 100 | 900 | 50 | 50 | 0 | 25 | 875 | 0 | 0 | 0 | 0 | 0 | 200 | 0 | 0 |
| 1910 | VACANT | 0 | 900 | 0 | 0 | 0 | 0 | 0 | 900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1911 | Cronin, T C | 0 | 900 | 0 | 0 | 1800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -900 | 0 | 0 |
| 1912 | Vanhoutte C | 0 | 925 | 0 | 0 | 915 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2001 | Kaplan, D C | -24 | 925 | 0 | 0 | 925 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -4 | 0 | 0 |
| 2002 | Pessoa, S C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | Brito, Jo C | -50 | 575 | 50 | 0 | 570 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

```
06/01/2001                                                                    Page  10
11:21 am                              Sailboat Pointe                          ID 1.7.3
                   Transaction Summary By Unit --  1 May 2001 To 31 May 2001
```

| Unit I.D. | Name PCF | Begin Bal. | Rent Charge | Late Charge | Other Charge | Cash Pmts | Lease Disc | NSFs (Net) | Vac'y Loss | Dep. Appl'd | Promo/ Conc. | Bad Debt | Misc. Credit | Ending Bal. | DEP In | DEP Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | Jones, Wo C | 0 | 575 | 0 | 0 | 740 | -165 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2005 | Osvaldeli C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | Varsano, C | 0 | 925 | 0 | 0 | 890 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | Silva, Pe C | 0 | 925 | 0 | 0 | 925 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2008 | Lloyd, Ro C | 0 | 575 | 0 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 625 | 0 | 0 |
| 2009 | Alves, Pa C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2010 | Mcwilliam C | 0 | 575 | 0 | 0 | 1140 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | -570 | 0 | 0 |
| 2011 | Mccutcheo C | 0 | 765 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 750 | 0 | 0 |
| 2012 | Talbot, L C | 0 | 925 | 0 | 0 | 970 | -45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2013 | Liquori, C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2014 | Santos, A C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2015 | Ribeiro, C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2016 | Deshommas C | 0 | 575 | 0 | -32 | 538 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2101 | Germani, C | -29 | 955 | 0 | 0 | 926 | 0 | 0 | -0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2102 | Resende, C | 0 | 575 | 0 | 0 | 543 | 0 | 0 | 0 | 0 | 32 | 0 | 0 | 0 | 0 | 0 |
| 2103 | Frye, Ric C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2103 | Slater, M P | 0 | 0 | 0 | 50 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2104 | Maulen, M C | 0 | 575 | 0 | 0 | 570 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2105 | Ganpath, C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2106 | Pfeiffer, C | -224 | 925 | 0 | 0 | 870 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | -194 | 0 | 0 |
| 2107 | Mckoy, Te C | 0 | 965 | 0 | 0 | 995 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -30 | 0 | 0 |
| 2108 | D'roza, C F | 0 | 441 | 0 | 439 | 0 | 0 | 0 | 0 | 880 | 0 | 0 | 0 | 0 | 0 | 880 |
| 2108 | Petitfrer P | 0 | 0 | 0 | 50 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2108 | VACANT | 0 | 134 | 0 | 0 | 0 | 0 | 0 | 134 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2109 | Gervais, C | -318 | 765 | 0 | 0 | 760 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | -318 | 0 | 0 |
| 2110 | Taylor, N C | 0 | 765 | 0 | 0 | 740 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2111 | Gajewski, C | 0 | 575 | 0 | 0 | 570 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2112 | Kennedy, C | 0 | 900 | 0 | 0 | 900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2113 | Ferro, Ed C | -170 | 575 | 50 | 0 | 625 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -170 | 0 | 0 |
| 2114 | Nelson, J C | 0 | 575 | 0 | 0 | 540 | 5 | 0 | 0 | 0 | 300 | 0 | 0 | -270 | 0 | 0 |
| 2115 | Zapata, O C | 0 | 785 | 0 | 0 | 1620 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | -810 | 0 | 0 |
| 2116 | Celentano C | 0 | 575 | 0 | 0 | 570 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2201 | Eugene, L C | 0 | 975 | 50 | 0 | 1000 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2202 | Ganske, L C | 0 | 915 | 0 | 0 | 915 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2203 | Ferguson, C | 0 | 895 | 0 | 0 | 895 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Transaction Summary By Unit --  1 May 2001 To 31 May 2001

| Unit | | Begin | Rent Late Other | Cash Lease NSFs Vac'y Dep. Promo/ Bad Misc. | Ending | DEP DEP |
| I.D. | Name      PCF | Bal. | Charge Charge Charge | Pmts Disc (Net) Loss Appl'd Conc. Debt Credit | Bal. | In Out |
|------|---------------|------|----------------------|----------------------------------------------|--------|---------|
| 2204 | Bohner, C C | 0 | 895 0 50 | 914 31 0 0 0 0 0 0 | 0 | 0 0 |
| 2205 | Dzibinski C | 0 | 895 0 35 | 890 40 0 0 0 0 0 0 | 0 | 0 0 |
| 2206 | Vilarino, C | 0 | 955 0 50 | 955 50 0 0 0 0 0 0 | 0 | 0 0 |
| 2207 | Remillet, C | 0 | 1000 50 0 | 1035 15 0 0 0 0 0 0 | 0 | 0 0 |
| 2208 | Millar, K C | 0 | 915 0 50 | 924 41 0 0 0 0 0 0 | 0 | 0 0 |
| 2208 | Friedrich P | 0 | 0 0 50 | 50 0 0 0 0 0 0 0 | 0 | 0 0 |
| 2209 | Thompson, C | 0 | 895 0 0 | 0 15 0 0 0 0 0 0 | 880 | 0 0 |
| 2209 | Rechtman, P | 0 | 0 0 50 | 50 0 0 0 0 0 0 0 | 0 | 0 0 |
| 2210 | Hughes, L C | 0 | 895 0 0 | 865 30 0 0 0 0 0 0 | 0 | 0 0 |
| 2211 | Simpson,  C | 0 | 895 0 0 | 855 40 0 0 0 0 0 0 | 0 | 0 0 |
| 2212 | Lennon, S C | 0 | 1000 0 0 | 975 25 0 0 0 0 0 0 | 0 | 0 0 |
| 2213 | Capicchio C | -73 | 915 0 0 | 890 25 0 0 0 0 0 0 | -73 | 0 0 |
| 2214 | Mcclure,  C | 1750 | 925 50 50 | 2725 50 0 0 0 0 0 0 | 0 | 0 0 |
| 2215 | Dalachins F | 0 | 154 0 40 | 146 8 0 0 40 0 0 0 | 0 | 0 700 |
| 2215 | VACANT | 0 | 771 0 0 | 0 0 0 771 0 0 0 0 | 0 | 0 0 |
| 2216 | Dahl, Col C | 0 | 925 0 0 | 925 0 0 0 0 0 0 0 | 0 | 0 0 |
| 2301 | Soehngen, C | 0 | 975 0 0 | 925 50 0 0 0 0 0 0 | 0 | 0 0 |
| 2302 | Hess, Don C | 0 | 915 0 50 | 929 36 0 0 0 0 0 0 | 0 | 0 0 |
| 2303 | Brownie,  C | 0 | 915 0 0 | 834 81 0 0 0 0 0 0 | 0 | 0 0 |
| 2304 | Guides In C | 0 | 915 0 0 | 895 20 0 0 0 0 0 0 | 0 | 0 0 |
| 2305 | Cesarotti C | 0 | 915 0 0 | 905 10 0 0 0 0 0 0 | 0 | 0 0 |
| 2306 | Stoller,S C | -422 | 975 0 0 | 930 50 0 0 0 -275 0 0 | -152 | 0 0 |
| 2307 | Brandon,E C | 0 | 1000 0 0 | 950 0 0 0 0 50 0 0 | 0 | 0 0 |
| 2308 | Dieppa, E C | 0 | 915 0 0 | 895 20 0 0 0 0 0 0 | 0 | 0 0 |
| 2309 | Woods, Ha C | 0 | 915 50 35 | 955 45 0 0 0 0 0 0 | 0 | 0 0 |
| 2310 | Brown, Ki C | 0 | 915 0 25 | 898 42 0 0 0 0 0 0 | 0 | 0 0 |
| 2311 | Carvalho, C | 0 | 153 0 100 | 1193 0 0 -25 0 0 0 0 | -915 | 300 0 |
| 2311 | Pandolph, F | 0 | -5 0 455 | 0 -34 0 29 455 0 0 0 | 0 | 0 900 |
| 2311 | VACANT | 0 | 767 0 0 | 0 0 0 767 0 0 0 0 | 0 | 0 0 |
| 2312 | Andrela,  C | 0 | 533 0 150 | 653 0 0 30 0 0 0 0 | 0 | 300 0 |
| 2312 | Salus, Wi F | 1184 | 33 0 378 | 0 0 0 0 1595 0 0 0 | 0 | 0 1736 |
| 2312 | VACANT | 0 | 433 0 0 | 0 0 0 433 0 0 0 0 | 0 | 0 0 |
| 2313 | Schwartz, C | 0 | 915 0 0 | 915 0 0 0 0 0 0 0 | 0 | 0 0 |
| 2314 | Murphy, B C | 0 | 915 0 0 | 915 0 0 0 0 0 0 0 | 0 | 0 0 |
| 2315 | Pastorino C | 0 | 915 0 0 | 900 15 0 0 0 0 0 0 | 0 | 0 0 |

```
06/01/2001                                                                                          Page  12
11:21 am                                      Sailboat Pointe                                       ID 1.7.3
                          Transaction Summary By Unit --  1 May 2001 To 31 May 2001
```

| Unit I.D. | Name PCF | Begin Bal. | Rent Charge | Late Charge | Other Charge | Cash Pmts | Lease Disc | NSFs (Net) | Vac'y Loss | Dep. Appl'd | Promo/ Conc. | Bad Debt | Misc. Credit | Ending Bal. | DEP In | DEP Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2316 | Dasilva, C | 0 | 915 | 0 | 35 | 950 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2401 | Kemp, Ter C | 0 | 925 | 0 | 0 | 915 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2402 | Mcneil,Ha C | 0 | 575 | 0 | 0 | 570 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2403 | Azevedo,J C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2404 | Vilhena,  C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2405 | Daisy Ham C | -50 | 745 | 50 | 100 | 100 | 40 | 765 | 0 | 0 | 0 | 0 | 0 | -60 | 0 | 0 |
| 2406 | Adonis, M C | -70 | 925 | 0 | 0 | 900 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | -70 | 0 | 0 |
| 2407 | Veintimil C | 0 | 925 | 0 | 0 | 900 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2408 | Johanson, C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2409 | Mair, And C | 0 | 575 | 0 | 0 | 570 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2410 | Dasilva, C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2411 | Caposi, M C | 0 | 575 | 0 | 50 | 588 | 5 | 0 | 0 | 0 | 32 | 0 | 0 | 0 | 0 | 0 |
| 2412 | Pardo, Jo C | 0 | 925 | 0 | 0 | 910 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2413 | Sacks, Ru C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2414 | Rodrigues C | 0 | 575 | 50 | 50 | 50 | 0 | 625 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2415 | Salus, Je C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2416 | Aly, Chri C | 0 | 575 | 0 | 0 | 570 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2501 | Laganiere C | -875 | 925 | 0 | 0 | 0 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2502 | Baynham,  C | 0 | 865 | 0 | 0 | 850 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2503 | Joseph, A C | 0 | 865 | 0 | 0 | 825 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2504 | Southerla C | 0 | 865 | 0 | 0 | 850 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2505 | Pedroza,  C | 0 | 865 | 0 | 0 | 825 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2506 | Seay, She C | 0 | 925 | 0 | 0 | 900 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2507 | Mighty, S C | 0 | 925 | 50 | 35 | 985 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2508 | Ricketts, C | 0 | 806 | 0 | 0 | 805 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 300 | 0 |
| 2508 | VACANT | 0 | 90 | 0 | 0 | 0 | 0 | 0 | 90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2509 | Calleja,D C | 0 | 895 | 0 | 0 | 865 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2510 | Barber, N C | 0 | 895 | 0 | 0 | 870 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2511 | Castillo, C | 0 | 388 | 0 | 50 | 454 | 0 | 0 | -16 | 0 | 0 | 0 | 0 | 0 | 895 | 0 |
| 2511 | Anderson, F | 0 | -10 | 0 | 499 | 0 | -39 | 0 | 29 | 499 | 0 | 0 | 0 | 0 | 0 | 499 |
| 2511 | VACANT | 0 | 517 | 0 | 0 | 0 | 0 | 0 | 517 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2512 | Paylo, Ar C | 0 | 925 | 0 | 0 | 900 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COMMON | Demps     C | 0 | 0 | 0 | 25 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COMMON | Vending   C | 0 | 0 | 0 | 263 | 263 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COMMON | Car Wash  C | 0 | 0 | 0 | 29 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Sailboat Pointe

Transaction Summary By Unit --  1 May 2001 To 31 May 2001

| Unit | | | Begin | Rent | Late | Other | Cash | Lease | NSFs | Vac'y | Dep. | Promo/ | Bad | Misc. | Ending | DEP | DEP |
|------|------|-----|-------|------|------|-------|------|-------|------|-------|------|--------|------|-------|--------|-----|-----|
| I.D. | Name | PCF | Bal. | Charge | Charge | Charge | Pmts | Disc | (Net) | Loss | Appl'd | Conc. | Debt | Credit | Bal. | In | Out |
| COMMON | Paixao, F P | | 0 | 0 | 0 | 100 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 820 | 315295 | 1750 | 11521 | 304372 | 4243 | 4110 | 15148 | 5818 | 734 | 61 | 1190 | -6···0 | 11705 | 9286 |

Sailboat Pointe
Bank Deposit Batch Totals For May, '2001

| Deposit Batch | Cash Payments | Replaced NSF Checks | Deposits | Total Bank Deposit | Cumulative Total | First Trx Date | Last Trx Date | Total Items |
|---|---|---|---|---|---|---|---|---|
| 20010501 | 14,862.67 | 0.00 | 0.00 | 14,862.67 | 14,862.67 | 05/01/01 | 05/01/01 | 25 |
| 20010502 | 105.00 | 0.00 | 895.00 | 1,000.00 | 15,862.67 | 05/01/01 | 05/01/01 | 3 |
| 20010503 | 800.00 | 0.00 | 900.00 | 1,700.00 | 17,562.67 | 05/01/01 | 05/01/01 | 4 |
| 20010504 | 30,408.94 | 0.00 | 0.00 | 30,408.94 | 47,971.61 | 05/01/01 | 05/01/01 | 40 |
| 20010505 | 29,568.00 | 0.00 | 0.00 | 29,568.00 | 77,539.61 | 05/01/01 | 05/05/01 | 49 |
| 20010506 | 675.00 | 0.00 | 925.00 | 1,600.00 | 79,139.61 | 05/01/01 | 05/01/01 | 2 |
| 20010507 | 0.00 | 0.00 | 600.00 | 600.00 | 79,739.61 | 05/01/01 | 05/01/01 | 2 |
| 20010508 | 13,809.00 | 0.00 | 0.00 | 13,809.00 | 93,548.61 | 05/03/01 | 05/03/01 | 18 |
| 20010509 | 20,473.00 | 0.00 | 0.00 | 20,473.00 | 114,021.61 | 05/03/01 | 05/03/01 | 23 |
| 20010510 | 15,029.00 | 0.00 | 0.00 | 15,029.00 | 129,050.61 | 05/04/01 | 05/04/01 | 24 |
| 20010511 | 8,714.00 | 0.00 | 0.00 | 8,714.00 | 137,764.61 | 05/04/01 | 05/04/01 | 19 |
| 20010512 | 12,908.00 | 0.00 | 0.00 | 12,908.00 | 150,672.61 | 05/04/01 | 05/04/01 | 18 |
| 20010513 | 14,085.00 | 0.00 | 0.00 | 14,085.00 | 164,757.61 | 05/04/01 | 05/04/01 | 20 |
| 20010514 | 13,979.00 | 0.00 | 0.00 | 13,979.00 | 178,736.61 | 05/04/01 | 05/04/01 | 18 |
| 20010515 | 7,234.00 | 0.00 | 0.00 | 7,234.00 | 185,970.61 | 05/04/01 | 05/04/01 | 11 |
| 20010516 | 7,380.00 | 0.00 | 0.00 | 7,380.00 | 193,350.61 | 05/04/01 | 05/04/01 | 20 |
| 20010517 | 6,405.00 | 0.00 | 0.00 | 6,405.00 | 199,755.61 | 05/04/01 | 05/04/01 | 18 |
| 20010518 | 40,956.06 | 0.00 | 0.00 | 40,956.06 | 240,711.67 | 05/05/01 | 05/05/01 | 68 |
| 20010519 | 8,146.50 | 0.00 | 0.00 | 8,146.50 | '248,858.17 | 05/05/01 | 05/05/01 | 10 |
| 20010520 | 4,852.56 | 0.00 | 0.00 | 4,852.56 | 253,710.73 | 05/07/01 | 05/07/01 | 11 |
| 20010521 | 2,837.41 | 0.00 | 0.00 | 2,837.41 | 256,548.14 | 05/08/01 | 05/08/01 | 11 |
| 20010522 | 8,997.00 | 0.00 | 0.00 | 8,997.00 | 265,545.14 | 05/10/01 | 05/10/01 | 13 |
| 20010523 | 3,316.72 | 0.00 | 0.00 | 3,316.72 | 268,861.86 | 05/11/01 | 05/11/01 | 9 |
| 20010524 | 520.00 | 0.00 | 180.00 | 700.00 | 269,561.86 | 05/11/01 | 05/11/01 | 2 |
| 20010525 | 0.00 | 0.00 | 2,300.00 | 2,300.00 | 271,861.86 | 05/11/01 | 05/11/01 | 5 |
| 20010526 | 11,250.00 | 0.00 | 0.00 | 11,250.00 | 283,111.86 | 05/12/01 | 05/12/01 | 21 |
| 20010527 | 3,473.20 | 0.00 | 0.00 | 3,473.20 | 286,585.06 | 05/15/01 | 05/15/01 | 9 |
| 20010528 | 0.00 | 0.00 | 1,495.00 | 1,495.00 | 288,080.06 | 05/15/01 | 05/15/01 | 3 |
| 20010529 | 2,320.00 | 0.00 | 0.00 | 2,320.00 | 290,400.06 | 05/16/01 | 05/16/01 | 12 |
| 20010530 | 803.20 | 0.00 | 800.00 | 1,603.20 | 292,003.26 | 05/16/01 | 05/16/01 | 5 |
| 20010531 | '800.00 | 0.00 | 0.00 | 800.00 | 292,803.26 | 05/16/01 | 05/16/01 | 5 |
| 20010532 | 0.00 | 0.00 | 895.00 | 895.00 | 293,698.26 | 05/18/01 | 05/18/01 | 2 |
| 20010533 | 742.16 | 0.00 | 0.00 | 742.16 | 294,440.42 | 05/18/01 | 05/18/01 | 4 |
| 20010534 | 5,184.00 | 0.00 | 0.00 | 5,184.00 | 299,624.42 | 05/19/01 | 05/19/01 | 9 |
| 20010535 | 0.00 | 0.00 | 800.00 | 800.00 | 300,424.42 | 05/22/01 | 05/22/01 | 2 |
| 20010536 | 295.20 | 0.00 | 115.00 | 410.20 | 300,834.62 | 05/22/01 | 05/22/01 | 2 |
| 20010537 | 1,754.00 | 0.00 | 0.00 | 1,754.00 | 302,588.62 | 05/23/01 | 05/23/01 | 7 |
| 20010538 | 100.00 | 0.00 | 0.00 | 100.00 | 302,688.62 | 05/23/01 | 05/23/01 | 2 |
| 20010539 | 0.00 | 0.00 | 500.00 | 500.00 | 303,188.62 | 05/24/01 | 05/24/01 | 2 |
| 20010540 | 2,049.00 | 0.00 | 0.00 | 2,049.00 | 305,237.62 | 05/24/01 | 05/24/01 | 4 |
| 20010541 | 300.00 | 0.00 | 100.00 | 400.00 | 305,637.62 | 05/24/01 | 05/24/01 | 2 |
| 20010542 | 2,388.00 | 2,610.00 | 0.00 | 4,998.00 | 310,635.62 | 05/24/01 | 05/24/01 | 12 |
| 20010543 | 6,380.00 | 0.00 | 0.00 | 6,380.00 | 317,015.62 | 05/29/01 | 05/29/01 | 9 |
| 20010544 | 3,860.00 | 625.00 | 0.00 | 4,485.00 | 321,500.62 | 05/29/01 | 05/29/01 | 13 |
| 20010545 | 174.18 | 0.00 | 12.91 | 187.09 | 321,697.71 | 05/30/01 | 05/30/01 | 2 |
| 20010546 | 0.00 | 0.00 | 1,187.09 | 1,187.09 | 322,874.80 | 05/30/01 | 05/30/01 | 4 |
| 20010547 | 3,342.62 | 875.00 | 0.00 | 4,217.62 | 327,092.42 | 05/30/01 | 05/30/01 | 12 |
| 20010548 | 915.00 | 0.00 | 0.00 | 915.00 | 328,007.42 | 05/31/01 | 05/31/01 | 1 |

```
06/01/01                                                                    Page   2
11:24 am                              Sailboat Pointe                        ID 1.7.5
                          Bank Deposit Batch Totals For May, '2001
```

| Deposit Batch | Cash Payments | Replaced NSF Checks | Deposits | Total Bank Deposit | Cumulative Total | First Trx Date | Last Trx Date | Total Items |
|---|---|---|---|---|---|---|---|---|
| PRE-NSF: | 312,192.42 | 4,110.00 | 11,705.00 | 328,007.42 | | | | 587 |
| 20010598 | -7,820.00 | 0.00 | 0.00 | -7,820.00 | 320,187.42 | 05/24/01 | 05/24/01 | 10 |
| Totals: | 304,372.42 | 4,110.00 | 11,705.00 | 320,187.42 | | | | 597 |

```
                      *** NSF Check Transaction Activity For May, '2001 ***
```

| Unit | Date | User | Description | Code | Period | Received | Collected | Net Due |
|---|---|---|---|---|---|---|---|---|
| 515 | 05/24/01 | LS | NSF: APRIL RENT | PZ PMT | 20010598 | 600.00 | 0.00 | 600.00 |
| 1404 | 05/24/01 | LS | NSF: may rent | PZ PMT | 20010598 | 930.00 | 0.00 | 930.00 |
| 407 | 05/24/01 | LS | NSF: may rent | PZ PMT | 20010598 | 1035.00 | 0.00 | .735.00 |
| 1909 | 05/24/01 | LS | NSF: MAY RENT | PZ PMT | 20010598 | 875.00 | 875.00 | 0.00 |
| 2008 | 05/24/01 | LS | NSF: MAY RENT | PZ PMT | 20010598 | 575.00 | 0.00 | 575.00 |
| 2414 | 05/24/01 | LS | NSF: may rent | PZ PMT | 20010598 | 625.00 | 625.00 | 0.00 |
| 510 | 05/24/01 | LS | NSF: MAY RENT | PZ PMT | 20010598 | 880.00 | 880.00 | 0.00 |
| 201 | 05/24/01 | LS | NSF: MAY RENT | PZ PMT | 20010598 | 965.00 | 965.00 | 0.00 |
| 1515 | 05/24/01 | LS | NSF: may rent | PZ PMT | 20010598 | 570.00 | 0.00 | 570.00 |
| 2405 | 05/24/01 | LS | NSF: may rent | PZ PMT | 20010598 | 765.00 | 765.00 | 0.00 |
| | | | | | | 7820.00 | 4110.00 | 3710.00 |

```
                      *** NSF Check Deposit Activity For May, '2001 ***
```

| Unit | Date | User | Description | Code | Period | Received | Collected | Net Due |
|---|---|---|---|---|---|---|---|---|
| | | | *** No NSF Deposit Chargebacks Or Redeposits This Period *** | | | | | |
| | | | | | | 0.00 | 0.00 | 0.00 |

```
S6989   Oakland Lakes, Ltd. DBA Sailboat Point                               06/14/01 Page:    1
Period Ending 05/31/2001                                                       1:11PM rballard
Total Company      Budget Code:
Balance Sheet
```

| Description | Opening This Yr | YTD This Yr | Change This Yr |
|---|---|---|---|
| ASSETS | | | |
| CURRENT ASSETS | | | |
| Cash & Short Term Investments | | | |
|   Cash - Operating | 410,828 | 16,411 | (394,418) |
|   Money Market Accounts | 0 | 124,024 | 124,024 |
|   Cash - Security | 184,918 | 200,972 | 16,054 |
|   Cash - Other | 300 | 300 | 0 |
| Total Cash & Investments | 596,047 | 341,707 | (254,340) |
| Receivables | | | |
|   Rent Receivable | 9,319 | (1,532) | (10,851) |
| Total Receivables | 9,319 | (1,532) | (10,851) |
| Other Current Assets | | | |
|   Miscellaneous Deposits | 5,175 | 5,200 | 25 |
| Total Other Current Assets | 5,175 | 5,200 | 25 |
| Total Current Assets | 610,541 | 345,375 | (265,165) |
| OTHER ASSETS | | | |
|   General Clearing | 5,757 | (3,710) | (9,467) |
| Total Other Assets | 5,757 | (3,710) | (9,467) |
| TOTAL ASSETS | 616,297 | 341,665 | (274,632) |

Continued on next page...

```
S6989    Oakland Lakes, Ltd. DBA Sailboat Point                                    06/14/01 Page:    2
Period Ending 05/31/2001                                                           1:11PM rballard
Total Company       Budget Code:
Balance Sheet
```

| Description | Opening This Yr | YTD This Yr | Change This Yr |
|---|---|---|---|
| **LIABILITIES** | | | |
| CURRENT LIABILITIES | | | |
| Payables & Accrued Liabilities | | | |
| Accounts Payable | 22,161 | 101,042 | 78,881 |
| Total Payables & Accrued | 22,161 | 101,042 | 78,881 |
| Deposits | | | |
| Prepaid Rent | 13,480 | 4,758 | (8,722) |
| Tenant Clearing | (2,548) | (10,515) | (7,967) |
| Security Deposits | 182,557 | 199,609 | 17,053 |
| Total Deposits | 193,489 | 193,852 | 363 |
| Total Current Liabilities | 215,650 | 294,894 | 79,244 |
| **EQUITY** | | | |
| Stock & Retained Earnings | | | |
| Retained Earnings | 304,551 | (49,325) | (353,876) |
| TOTAL Stock & Retained Earnings | 304,551 | (49,325) | (353,876) |
| YTD Equity | | | |
| Shareholders Advances/Withdrawals | 96,096 | 96,096 | 0 |
| TOTAL YTD Equity | 96,096 | 96,096 | 0 |
| Total Equity | 400,648 | 46,772 | (353,876) |
| TOTAL LIABILITIES & EQUITY | 616,297 | 341,665 | (274,632) |

```
End of Financial Statement
```

```
S6989   Oakland Lakes, Ltd. DBA Sailboat Point                                    06/14/01 Page:    1
Period Ending 05/31/2001                                                           4:18PM rballard
Total Company        Budget Code:
Inc Statement - Detailed S6989
```

| Curr Mth Budget | Curr Mth Actual | Curr Mth Variance | Description | YTD Budget | YTD Actual | YTD Variance |
|---:|---:|---:|---|---:|---:|---:|
| | | | **Income** | | | |
| | | | Residential Property | | | |
| 310,400 | 310,852 | 452 | Res Rental Income | 1,545,200 | 1,544,034 | -1,166 |
| 225 | 238 | 13 | Res Laundry Income | 1,125 | 1,194 | 69 |
| 600 | 562 | -38 | Res Laundry - Rentals | 3,000 | 3,462 | 462 |
| 1,200 | 2,110 | 910 | Res Late Charge/Fees | 6,000 | 9,867 | 3,867 |
| 1,800 | 0 | -1,800 | Res Corporate Unit Rental Income | 9,000 | 4,210 | -4,790 |
| 1,800 | 0 | -1,800 | Res Deposit Forfeitures | 9,000 | 5,826 | -3,174 |
| 5,100 | 10,472 | 5,372 | Res Other Income | 25,500 | 44,805 | 19,305 |
| 321,125 | 324,233 | 3,108 | Potential Income | 1,598,825 | 1,613,397 | 14,572 |
| -15,420 | -12,453 | 2,967 | Less: Vacancy Loss | -77,100 | -56,002 | 21,098 |
| -2,205 | -2,695 | -490 | Less: Admin Unit Vacancy Loss | -11,025 | -13,460 | -2,435 |
| -2,500 | -734 | 1,767 | Less: Res Rental Inducements | -12,500 | -7,051 | 5,449 |
| 301,000 | 308,352 | 7,352 | Total Residential Income | 1,498,200 | 1,536,883 | 38,683 |
| 301,000 | 308,352 | 7,352 | Total Income | 1,498,200 | 1,536,883 | 38,683 |
| | | | **Expenses** | | | |
| | | | Residential Property | | | |
| | | | Building R & M | | | |
| 1,000 | 605 | -395 | Res Building R&M | 5,000 | 2,559 | -2,441 |
| 300 | 199 | -101 | Res Electrical Repair & Supplies | 1,500 | 841 | -659 |
| 100 | 0 | -100 | Res Carpentry/Exterior Building Re | 500 | 1,660 | 1,160 |
| 3,600 | 3,656 | 56 | Res Bldg R&M - Waste Removal | 18,000 | 18,608 | 608 |
| 500 | 500 | 0 | Res Bldg R&M - Pest Control | 2,500 | 2,508 | 8 |
| 100 | 10 | -91 | Res Bldg R&M - Painting | 500 | 20 | -480 |
| 100 | 0 | -100 | Res Bldg R&M - Building Equipment | 500 | 1,744 | 1,244 |
| 0 | 0 | 0 | Res Bldg R&M - Carpet Cleaning | 120 | 300 | 180 |
| 200 | 178 | -22 | Res Bldg R&M - Roof repairs | 1,000 | 878 | -122 |
| 490 | 0 | -490 | Res Bldg R&M - Asphalt Repairs | 2,450 | 0 | -2,450 |
| 0 | 0 | 0 | Res Bldg R&M - Windows, Screens, D | 0 | 55 | 55 |
| 500 | 1,050 | 550 | Res Roof Repairs | 2,500 | 4,170 | 1,670 |
| 100 | 0 | -100 | Res Paving & Sidewalk R&M | 500 | 0 | -500 |
| 250 | 0 | -250 | Res Laundry R&M | 1,250 | 435 | -815 |
| 7,240 | 6,198 | -1,042 | Total Building R & M | 36,320 | 33,778 | -2,542 |
| | | | Mechanical R & M | | | |
| 1,000 | 1,324 | 324 | Res HVAC R&M | 5,000 | 3,065 | -1,935 |
| 500 | 87 | -413 | Mechanical Supplies | 2,500 | 109 | -2,391 |
| 1,500 | 1,411 | -89 | Total Mechanical R & M | 7,500 | 3,174 | -4,326 |
| | | | Fire Control Systems | | | |
| 0 | 298 | 298 | Res Fire Control Systems | 2,000 | 1,675 | -325 |
| 0 | 298 | 298 | Total Fire Control Systems | 2,000 | 1,675 | -325 |
| | | | Landscaping | | | |
| 4,100 | 4,172 | 72 | Res Landscaping | 25,500 | 20,594 | -4,906 |
| 300 | 0 | -300 | Res Irrigation Systems | 1,500 | 0 | -1,500 |
| 325 | 325 | 0 | Res Lake Maintenance | 1,625 | 1,625 | 0 |
| 4,725 | 4,497 | -228 | Total Landscaping | 28,625 | 22,219 | -6,406 |
| | | | Janitorial & Cleaning | | | |
| 250 | 0 | -250 | Res Building Cleaning | 1,250 | 903 | -347 |
| 200 | 420 | 220 | Res Cleaning Supplies | 1,000 | 1,044 | 44 |
| 450 | 420 | -30 | Total Janitorial & Cleaning | 2,250 | 1,947 | -303 |
| | | | Amenities | | | |
| 300 | 1,830 | 1,530 | Res Pool | 2,500 | 4,766 | 2,266 |
| 500 | 720 | 220 | Res Recreation Facility | 2,500 | 1,838 | -662 |
| 800 | 2,549 | 1,749 | Total Amenities | 5,000 | 6,604 | 1,604 |

Continued on next page...

```
S6989   Oakland Lakes, Ltd. DBA Sailboat Point                                    06/14/01 Page:    2
Period Ending 05/31/2001                                                          4:18PM rballard
Total Company     Budget Code:
Inc Statement - Detailed S6989
```

| Curr Mth Budget | Curr Mth Actual | Curr Mth Variance | Description | YTD Budget | YTD Actual | YTD Variance |
|---:|---:|---:|---|---:|---:|---:|
| | | | **Replacement & Restoration** | | | |
| 700 | 1,024 | 324 | Res Replacement & Restoration | 3,500 | 3,465 | -35 |
| 700 | 1,024 | 324 | Total Replacement & Restoration | 3,500 | 3,465 | -35 |
| | | | **Unit R & M** | | | |
| 0 | 0 | 0 | Unit R & M | 0 | 3,027 | 3,027 |
| 220 | 723 | 503 | Res Hardware Supplies | 1,100 | 1,291 | 191 |
| 140 | 367 | 227 | Res Locks & Keys | 700 | 1,146 | 446 |
| 140 | 134 | -6 | Res Light Bulbs & Fixtures | 700 | 733 | 33 |
| 525 | 736 | 211 | Res Mini Blinds Replacements & Rep | 2,625 | 3,106 | 481 |
| 230 | 84 | -146 | Res Glass & Screens | 1,150 | 980 | -170 |
| 1,000 | 545 | -455 | Res Plumbing | 5,000 | 3,233 | -1,767 |
| 300 | 47 | -253 | Res Electrical | 1,500 | 554 | -946 |
| 2,555 | 2,636 | 81 | Total Unit R & M | 12,775 | 14,070 | 1,295 |
| | | | **Unit Turnover** | | | |
| 4,000 | 4,088 | 88 | Res Painting | 20,000 | 17,893 | -2,107 |
| 5,000 | 3,949 | -1,051 | Res Carpet Replacement | 25,000 | 24,100 | -900 |
| 1,000 | 455 | -545 | Res Carpet Cleaning | 5,000 | 3,005 | -1,995 |
| 320 | 435 | 115 | Res Carpet Dyeing & Repair | 1,600 | 700 | -900 |
| 730 | 2,680 | 1,950 | Res Tile Replacement & Repair | 3,650 | 13,554 | 9,904 |
| 11,050 | 11,607 | 557 | Total Unit Turnover | 55,250 | 59,252 | 4,002 |
| | | | **Unit Appliance R & M** | | | |
| 250 | 796 | 546 | Res Unit Appliance R&M | 1,250 | 2,304 | 1,054 |
| 250 | 0 | -250 | Stoves | 1,250 | 0 | -1,250 |
| 280 | 1,591 | 1,311 | Refrigerators | 1,400 | 2,045 | 645 |
| 120 | 633 | 513 | Dishwashers | 600 | 1,469 | 869 |
| 0 | 0 | 0 | Res Appliance Replacement | 0 | 2,249 | 2,249 |
| 900 | 3,020 | 2,120 | Total Unit Appliance R & M | 4,500 | 8,068 | 3,568 |
| | | | **Staff Expense** | | | |
| 5,997 | 2,292 | -3,705 | Res Building Manager Salary | 29,985 | 19,268 | -10,717 |
| 1,569 | 0 | -1,569 | Res Building Manager PR Burden | 7,845 | 0 | -7,845 |
| 5,372 | 13,001 | 7,629 | Res Maintenance Staff Salary | 26,860 | 58,847 | 31,987 |
| 1,379 | 0 | -1,379 | Res Maintenance Staff PR Burden | 6,895 | 0 | -6,895 |
| 3,293 | 0 | -3,293 | Other Staff Salary | 16,465 | 0 | -16,465 |
| 856 | 0 | -856 | Other Staff Burden | 4,280 | 0 | -4,280 |
| 0 | 1,592 | 1,592 | Contract Help | 0 | 7,609 | 7,609 |
| 18,466 | 16,885 | -1,581 | Total Staff Expense | 92,330 | 85,725 | -6,605 |
| | | | **Utilities** | | | |
| 150 | 5 | -145 | Res Gas | 750 | 1,177 | 427 |
| 2,000 | 5,300 | 3,300 | Res Electricity | 10,000 | 12,658 | 2,658 |
| 360 | 263 | -97 | Res Electricity - Vacant/Model | 1,800 | 297 | -1,503 |
| 14,000 | 15,245 | 1,245 | Res Water | 70,000 | 75,416 | 5,416 |
| 16,510 | 20,813 | 4,303 | Total Utilities | 82,550 | 89,548 | 6,998 |
| | | | **Property Tax Insurance & Fees** | | | |
| 36,250 | 37,500 | 1,250 | Res Property Tax | 181,250 | 75,446 | -105,804 |
| 11,500 | 1,679 | -9,821 | Res Insurance | 57,500 | 58,999 | 1,499 |
| 47,750 | 39,179 | -8,571 | Total Property Tax, Insurance & Fees | 238,750 | 134,445 | -104,305 |
| | | | **Professional Fees** | | | |
| 250 | 1,074 | 824 | Res Professional Fees | 1,250 | 11,332 | 10,082 |
| 400 | 729 | 329 | SRQ Res Paralegal | 2,000 | 2,223 | 223 |
| 10,535 | 15,533 | 4,998 | Res Management Fees | 52,437 | 70,941 | 18,504 |
| 11,185 | 17,336 | 6,151 | Total Professional Fees | 55,687 | 84,497 | 28,810 |
| | | | **Marketing & Other Expenses** | | | |
| 1,445 | 670 | -775 | Res Advertising | 7,225 | 7,920 | 695 |
| 2,000 | 921 | -1,080 | Res Rental Commissions | 10,000 | 3,586 | -6,415 |
| 1,020 | 0 | -1,020 | Rental Comm - Mgt | 5,100 | 0 | -5,100 |
| 500 | 0 | -500 | Res Referral Fees | 2,500 | 825 | -1,675 |
| 3,640 | 7,216 | 3,576 | Res Rental Staff Salary | 18,200 | 33,990 | 15,790 |

Continued on next page...

```
S6989   Oakland Lakes, Ltd. DBA Sailboat Point                                    06/14/01 Page:    3
Period Ending 05/31/2001                                                          4:18PM rballard
Total Company     Budget Code:
Inc Statement - Detailed S6989
```

| Curr Mth Budget | Curr Mth Actual | Curr Mth Variance | Description | YTD Budget | YTD Actual | YTD Variance |
|---:|---:|---:|---|---:|---:|---:|
| 1,331 | 0 | 1,331 | Res Rental Staff PR Burden | 6,655 | 0 | -6,655 |
| 0 | 260 | 260 | Res Rental Expense | 0 | 1,408 | 1,408 |
| 0 | 250 | 250 | Res Tenant Screening | 0 | 2,180 | 2,180 |
| 9,936 | 9,317 | -619 | Total Marketing & Other Expenses | 49,680 | 49,908 | 228 |
|  |  |  | **Other Expenses** |  |  |  |
| 770 | 1,493 | 723 | Res Corporate Rental Unit Expense | 3,850 | 4,832 | 982 |
| 0 | 227 | 227 | Res Onsite Office Expenses | 0 | 914 | 914 |
| 535 | 569 | 34 | Res Telephone/Answering Service | 2,675 | 2,850 | 175 |
| 475 | 79 | -396 | Res Office Forms & Supplies | 2,375 | 2,688 | 313 |
| 1,200 | 61 | -1,139 | Res Bad Debt | 6,000 | 3,915 | -2,085 |
| 150 | 369 | 219 | Res Other Expenses | 750 | 1,165 | 415 |
| 3,130 | 2,798 | -332 | Total Other Expenses | 15,650 | 16,364 | 714 |
| 136,897 | 139,987 | 3,090 | Total Residential Exp | 692,367 | 614,738 | -77,629 |
| 136,897 | 139,987 | 3,090 | Total Operating Expenses | 692,367 | 614,738 | -77,629 |
|  |  |  | **Interest & Taxes** |  |  |  |
|  |  |  | Interest & Bank Charges |  |  |  |
| 0 | 172,225 | 172,225 | Mortgage Payments P & I | 0 | 1,275,050 | 1,275,050 |
| 0 | 211 | 211 | Bank S/C | 0 | 1,001 | 1,001 |
| 0 | 172,436 | 172,436 | Total Interest & Bank S/C | 0 | 1,276,051 | 1,276,051 |
| 0 | 172,436 | 172,436 | Total Interest & Taxes | 0 | 1,276,051 | 1,276,051 |
| 164,103 | -4,071 | -168,174 | Net Cashflow | 805,833 | -353,906 | -1,159,739 |
| 164,103 | -4,071 | -168,174 | Net Income | 805,833 | -353,906 | -1,159,739 |

.

```
End of Financial Statement
```

```
Banking System                              06/14/2001 Page:   1
Check Register                                 1:50PM pcaron
Bank Account: 69895 OAKLAND LAKES LTD, OPERATING
Currency  : US

        Report Parameters:

              Bank Code: 69895
          Start at Date: 05/01/2001
            End at Date: 05/31/2001
              Operator: *
       Source (A)/P,(P)/R,*: *
       Content (G)ood,(B)ad,*: *
```



| Group Number | Unit No. | Check Number | Print Number | Issue Date | Src | Good? | Status | Operator | Amount | Supplier or Employee Code | Payee Name |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00024511 | 0001 | 00000001 | 1 | 05/07/2001 | A/P | Yes | Final | pcaron | 209,725.00 | GECAPITA | GE CAPITAL LOAN SERVICES, INC. |
| 00024810 | 0001 | 00000002 | 1 | 05/08/2001 | A/P | Yes | Final | pcaron | 850.00 | HALEYENG | HALEY ENGINEERING, INC. |
| 00024838 | 0001 | 00000003 | 1 | 05/08/2001 | A/P | Yes | Final | pcaron | 400.00 | BROWARDC1 | BROWARD COUNTY BOARD OF COMMISSIONERS |
| 00025322 | 0001 | 00000004 | 1 | 05/11/2001 | A/P | Yes | Final | pcaron | 719.50 | AABCARPE | A*A*B CARPET CLEANING & PAINTING |
| 00025322 | 0002 | 00000005 | 1 | 05/11/2001 | A/P | Yes | Final | pcaron | 4,100.00 | ACUTA | A CUT ABOVE |
| 00025322 | 0003 | 00000006 | 1 | 05/11/2001 | A/P | Yes | Final | pcaron | 145.00 | ADAINC | A.D.A., INC |
| 00025322 | 0004 | 00000007 | 1 | 05/11/2001 | A/P | Yes | Final | pcaron | 112.50 | ADVANCED1 | ADVANCED FIRE & SAFETY INC. |
| 00025322 | 0005 | 00000008 | 1 | 05/11/2001 | A/P | Yes | Final | pcaron | 9.50 | AIRBORNE | AIRBORNE EXPRESS |
| 00025322 | 0006 | 00000009 | 1 | 05/11/2001 | A/P | Yes | Final | pcaron | 222.30 | AMERIGAS | AMERIGAS- DAVIE |
| 00025322 | 0007 | 00000010 | 1 | 05/11/2001 | A/P | Yes | Final | pcaron | 110.97 | ANSERCOM | ANSERCOMM |
| 00025322 | 0009 | 00000011 | 1 | 05/11/2001 | A/P | Yes | Final | pcaron | 535.00 | APSSER | APS SERVICES |
| 00025322 | 0010 | 03000012 | 1 | 05/11/2001 | A/P | Yes | Final | pcaron | 454.44 | ARDDISTR | ARD DISTRIBUTORS, INC. |
| 00025322 | 0011 | 00000013 | 1 | 05/11/2001 | A/P | Yes | Final | pcaron | 206.50 | ASAP | ASAP |
| 00025322 | 0012 | 00000014 | 1 | 05/11/2001 | A/P | Yes | Final | pcaron | 77.13 | ATT1 | AT&T |
| 00025322 | 0013 | 00000015 | 1 | 05/11/2001 | A/P | Yes | Final | pcaron | 325.00 | BIOLAKES | BIOLAKES INC. |
| 00025322 | 0014 | 00000016 | 1 | 05/11/2001 | A/P | Yes | Final | pcaron | 1,340.00 | BROWARD | BROWARD-PALM BEACH APT GUIDE |
| 00025322 | 0015 | 00000017 | 1 | 05/11/2001 | A/P | Yes | Final | pcaron | 1,080.10 | CENTURY | CENTURY MAINTENANCE SUPPLY |
| 00025322 | 0017 | 00000018 | 1 | 05/11/2001 | A/P | No | VOID | pcaron | 96.00 | CITYOFOA | CITY OF OAKLAND PARK |
| 00025322 | 0018 | 00000019 | 1 | 05/11/2001 | A/P | Yes | Final | pcaron | 14,337.22 | CITYOFOA1 | CITY OF OAKLAND PARK |
| 00025322 | 0019 | 00000020 | 1 | 05/11/2001 | A/P | Yes | Final | pcaron | 42.08 | COMCASTC | COMCAST CABLE |
| 00025322 | 0020 | 00000021 | 1 | 05/11/2001 | A/P | Yes | Final | pcaron | 65.55 | COPYCOIN | COPYCO INC |
| 00025322 | 0021 | 00000022 | 1 | 05/11/2001 | A/P | Yes | Final | pcaron | 630.67 | DCRPOOLS | DCR POOL SERVICE CO., INC |
| 00025322 | 0022 | 00000023 | 1 | 05/11/2001 | A/P | Yes | Final | pcaron | 214.46 | DELAGELA | DE LAGE LANDEN FINANCIAL SERVICES |
| 00025322 | 0023 | 00000024 | 1 | 05/11/2001 | A/P | Yes | Final | pcaron | 445.59 | GECAPITA | GE CAPITAL LOAN SERVICES, INC. |
| 00025322 | 0024 | 00000025 | 1 | 05/11/2001 | A/P | Yes | Final | pcaron | 167.48 | GLASSUSA | GLASS USA |
| 00025322 | 0026 | 00000026 | 1 | 05/11/2001 | A/P | Yes | Final | pcaron | 190.50 | KEETONS | KEETON'S OFFICE SUPPLY CO, INC |
| 00025322 | 0027 | 00000027 | 1 | 05/11/2001 | A/P | Yes | Final | pcaron | 1,194.00 | LABORFIN | LABOR FINDERS OF BROWARD COUNTY |
| 00025322 | 0028 | 00000028 | 1 | 05/11/2001 | A/P | Yes | Final | pcaron | 439.90 | LASERSUP | LASER SUPPLY SERVICES |
| 00025322 | 0029 | 00000029 | 1 | 05/11/2001 | A/P | Yes | Final | pcaron | 150.00 | LOWENHAU | LOWENHAUPT & SAWYERS |
| 00025322 | 0030 | 00000030 | 1 | 05/11/2001 | A/P | Yes | Final | pcaron | 211.74 | LYNNSARN | LYNN SARNO |
| 00025322 | 0031 | 00000031 | 1 | 05/11/2001 | A/P | Yes | Final | pcaron | 150.00 | NATIONAL | NATIONAL PARKING AND ACCESS, INC |
| 00025322 | 0032 | 00000032 | 1 | 05/11/2001 | A/P | Yes | Final | pcaron | 14,330.09 | PREMIUM | PREMIUM ASSIGNMENT CORP |
| 00025322 | 0034 | 00000033 | 1 | 05/11/2001 | A/P | Yes | Final | pcaron | 75.00 | PROFITNE | PRO FITNESS SERVICES |
| 00025322 | 0035 | 00000034 | 1 | 05/11/2001 | A/P | Yes | Final | pcaron | 159.43 | REALPAGE | REAL PAGE, INC |
| 00025322 | 0036 | 00000035 | 1 | 05/11/2001 | A/P | Yes | Final | pcaron | 822.50 | RENTFREE | RENT FREE REALTY, INC |
| 00025322 | 0037 | 00000036 | 1 | 05/11/2001 | A/P | Yes | Final | pcaron | 5,619.30 | ROBERTPA | ROBERT PARKER CARPET SALES, INC |
| 00025322 | 0038 | 00000037 | 1 | 05/11/2001 | A/P | Yes | Final | pcaron | 23,199.81 | SO500 | ICORR PROPERTIES INC - SRQ |
| 00025322 | 0039 | 00000038 | 1 | 05/11/2001 | A/P | Yes | Final | pcaron | 948.34 | SWINGLES | SWINGLES FURNITURE RENTAL, INC |
| 00025322 | 0040 | 00000039 | 1 | 05/11/2001 | A/P | Yes | Final | pcaron | 262.86 | TCCF | TELEPHONE CO. OF CENTRAL FL., INC. |
| 00025322 | 0041 | 00000040 | 1 | 05/11/2001 | A/P | Yes | Final | pcaron | 346.95 | TEDSPLUM | TED'S PLUMBING INC |
| 00025322 | 0042 | 00000041 | 1 | 05/11/2001 | A/P | Yes | Final | pcaron | 400.00 | THERESUR | THE RESURFACING SPECIALIST, INC. |
| 00025322 | 0043 | 00000042 | 1 | 05/11/2001 | A/P | Yes | Final | pcaron | 1,245.00 | TRISQUAR | TRI SQUARE BUILDING & CONSTRUCTION INC |
| 00025322 | 0044 | 00000043 | 1 | 05/11/2001 | A/P | Yes | Final | pcaron | 1,308.49 | WILMARIN | WILMAR INDUSTRIES INC |
| 00027208 | 0001 | 00000044 | 1 | 05/31/2001 | A/P | Yes | Final | pcaron | 11,513.38 | SO500 | ICORR PROPERTIES INC - SRQ |

```
                                                  --------------
                                                    298,883.28       Total "GOOD" Checks

                                                         96.00       Total "BAD" Checks
```

End of Check Register.

```
Banking System                                    06/14/2001 Page:    1
Check Register                                        1:50PM pcaron
Bank Account: 56989 OAKLAND LAKES, LTD- Operating
Currency    : US

        Report Parameters:

                Bank Code: 56989                    I TEM "C"
            Start at Date: 05/01/2001
              End at Date: 05/31/2001
                 Operator: *
        Source (A)/P,(P)/R,*: *
      Content (G)ood,(B)ad,*: *
```

| Group Number | Unit No. | Check Number | Print Number | Issue Date | Src | Good? | Status | Operator | Amount | Supplier or Employee Code | Payee Name |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00024505 | 0001 | 00000433 | 1 | 05/07/2001 | A/P | No | VOID | pcaron | 209,725.00 | GECAPITA | GE CAPITAL LOAN SERVICES, INC. |
| | | | | | | | | | 0.00 | | Total "GOOD" Checks |
| | | | | | | | | | 209,725.00 | | Total "BAD" Checks |

```
End of Check Register.
```

```
Banking System                                    06/14/2001 Page:   1
Check Register                                        1:51PM pcaron
Bank Account: 6989D OAKLAND LAKES LTD,SEC DEP ACCT
Currency    : us

       Report Parameters:

                Bank Code: 6989D
            Start at Date: 05/01/2001
              End at Date: 05/31/2001                    Item "C"
                 Operator: *
      Source (A)/P,(P)/R,*: *
      Content (G)ood,(B)ad,*: *
```

| Group Number | Unit No. | Check Number | Print Number | Issue Date | Src | Good? | Status | Operator | Amount | Supplier or Employee Code | Payee Name |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 00026119 | 0001 | 00000001 | 1 | 05/22/2001 | A/P | Yes | Final | pcaron | 149.00 | OAKLANDO | OAKLAND LAKES OPERATING ACCOUNT |
| 00026134 | 0001 | 00000002 | 1 | 05/22/2001 | A/P | Yes | Final | pcaron | 175.00 | OLIVEIRA | OLIVEIRA, PAULO AND CLAUDIA |
| 00026148 | 0001 | 00000003 | 1 | 05/22/2001 | A/P | Yes | Final | pcaron | 125.00 | OAKLANDO | OAKLAND LAKES OPERATING ACCOUNT |
| 00026148 | 0002 | 00000004 | 1 | 05/22/2001 | A/P | Yes | Final | pcaron | 775.00 | BELOTIND | BELOTIN, DAVID |
| 00027605 | 0001 | 00000005 | 1 | 05/31/2001 | A/P | Yes | Final | pcaron | 1,480.00 | OAKLANDO | OAKLAND LAKES OPERATING ACCOUNT |
| 00027607 | 0001 | 00000006 | 1 | 05/31/2001 | A/P | Yes | Final | pcaron | 300.00 | OAKLANDO | OAKLAND LAKES OPERATING ACCOUNT |
| 00027609 | 0001 | 00000007 | 1 | 05/31/2001 | A/P | Yes | Final | pcaron | 300.00 | COOKANJA | COOK, ANJA |
| 00027609 | 0002 | 00000008 | 1 | 05/31/2001 | A/P | Yes | Final | pcaron | 99.00 | JOHNSONR5 | JOHNSON, RICHARD |
| 00027611 | 0001 | 00000009 | 1 | 05/31/2001 | A/P | Yes | Final | pcaron | 690.00 | OAKLANDO | OAKLAND LAKES OPERATING ACCOUNT |
| 00027611 | 0002 | 00000010 | 1 | 05/31/2001 | A/P | No | DEL | pcaron | 660.00 | DALACHIN | DALACHINSKY, PHILIP, MILLER, LISA |
| 00027611 | 0006 | 00000011 | 1 | 05/31/2001 | A/P | Yes | Final | pcaron | 325.00 | MONTOYAA | MONTOYA, ANGELO & MELISSA |
| 00027611 | 0007 | 00000012 | 1 | 05/31/2001 | A/P | Yes | Final | pcaron | 625.00 | HERBICHO | HERBICHOVA, MONICA |
| 00027614 | 0001 | 00000013 | 1 | 05/31/2001 | A/P | Yes | Final | pcaron | 660.00 | DALACHIN | DALACHINSKY, PHILIP, MILLER, LISA |
| 00027616 | 0001 | 00000014 | 1 | 05/31/2001 | A/P | Yes | Final | pcaron | 938.00 | OAKLANDO | OAKLAND LAKES OPERATING ACCOUNT |
| 00027616 | 0002 | 00000015 | 1 | 05/31/2001 | A/P | Yes | Final | pcaron | 260.00 | FASTSUSA | FAST, SUSAN, SNYDER, RALPH |
| 00027616 | 0003 | 00000016 | 1 | 05/31/2001 | A/P | Yes | Final | pcaron | 299.00 | RUIZDAVI | RUIZ, DAVID & DIANE |
| 00027616 | 0004 | 00000017 | 1 | 05/31/2001 | A/P | Yes | Final | pcaron | 99.00 | COOMBSME | COOMBS, MELANIE |
| 00027618 | 0001 | 00000018 | 1 | 05/31/2001 | A/P | Yes | Final | pcaron | 2,710.14 | OAKLANDO | OAKLAND LAKES OPERATING ACCOUNT |
| 00027618 | 0002 | 00000019 | 1 | 05/31/2001 | A/P | Yes | Final | pcaron | 140.86 | SALUSWIL | SALUS, WILLIAM |
| 00027618 | 0003 | 00000020 | 1 | 05/31/2001 | A/P | Yes | Final | pcaron | 215.00 | ADAMSDAV | ADAMS, DAVID |
| 00027618 | 0004 | 00000021 | 1 | 05/31/2001 | A/P | Yes | Final | pcaron | 455.00 | PANDOLPH | PANDOLPH, JAMES & KIMBERLY |

```
                                              --------------
                                                  10,820.00    Total "GOOD" Checks

                                                     660.00    Total "BAD" Checks
```

End of Check Register.

```
Banking System                                          06/14/2001 Page:    1
Check Register                                             1:52PM pcaron
Bank Account: D6989 OAKLAND LAKES, LTD- Security
Currency    : US

      Report Parameters:

                Bank Code: D6989
           Start at Date: 05/01/2001
             End at Date: 05/31/2001
                Operator: *
       Source (A)/P,(P)/R,*: *
       Content (G)ood,(B)ad,*: *
```

ITEM "C"

```
                                                          Supplier or
                                                          Employee
Group    Unit Check    Print Issue                        Amount Code    Payee Name
Number   No.  Number   Number Date   Src Good? Status Operator
-------- ---- -------- ------- ---------- --- ----- ------ ----------  -------------  -----------  -------------------------------------------------------
                                                         -------------
                                                              0.00                   Total "GOOD" Checks

                                                              0.00                   Total "BAD" Checks
```

```
End of Check Register.
```

```
Banking System                                    06/14/2001 Page:    1
Check Register                                       1:52PM pcaron
Bank Account: 6989M OAKLAND LAKES LTD, MONEY MARKE
Currency    : us

        Report Parameters:

               Bank Code: 6989M                        ITEM "C ")
           Start at Date: 05/01/2001
             End at Date: 05/31/2001
               Operator: *
     Source (A)/P,(P)/R,*: *
   Content (G)ood,(B)ad,*: *


                                                          Supplier or
                                                          Employee
Group   Unit Check    Print Issue                         Code
Number  No.  Number   Number Date    Src Good? Status Operator   Amount Code      Payee Name
------- ---- -------- ------ -------- --- ----- ------ --------- ------------- ----------- --------------------------------------
                                                          -------------
                                                               0.00      Total "GOOD" Checks

                                                               0.00      Total "BAD" Checks
```

End of Check Register.

```
Bank Transactions 05/01/2001 to 05/31/2001          06/14/2001 Page:   1
Bank    : S6989 OAKLAND LAKES, LTD- Operating             1:57PM pcaron
Currency: us

Opening Balance:                                              15,461.02

Checks:    Supplier/
Check No.  Employee   Name / Description                  Amount Check Date Remark
---------- ---------- ----------------------------------- -------------- --------- ------
00000433   GECAPITA   GE CAPITAL LOAN SERVICES, INC.      -209,725.00 05/07/2001
00000433   GECAPITA   GE CAPITAL LOAN SERVICES, INC.       209,725.00 05/07/2001 Void
                                                          --------------
Total Checks:                                                     .00

Other:
Post Date  Description                                     Amount Remark
---------- ------------------------------------------- -------------- ----------------
05/03/2001 S6989 OAKLAND LAKES NSF'S                        -600.00 00026611,0001
05/11/2001 S6989 - OAKLAND NSF'S                           -885.00 00026614,0001
05/11/2001 S6989-RECL NSF CK 1411-I.RIVER UNIT 1909         885.00 00027786,0001
05/31/2001 S6989-BANK SVS CHG                              -195.15 00028890,0001
                                                          --------------
Total Other Entries:                                         -795.15

                                                          --------------
Ending Balance:                                             14,665.87
                                                          ==============
```

End of report.

```
Bank Transactions 05/01/2001 to 05/31/2001        06/14/2001 Page:   2
Bank   : 6989S OAKLAND LAKES LTD, OPERATING        1:57PM pcaron
Currency: us
```

| Checks: Check No. | Supplier/ Employee | Name / Description | Amount | Check Date | Remark |
|---|---|---|---|---|---|
| 00000001 | GECAPITA | GE CAPITAL LOAN SERVICES, INC. | -209,725.00 | 05/07/2001 | |
| 00000002 | HALEYENG | HALEY ENGINEERING, INC. | -850.00 | 05/08/2001 | |
| 00000003 | BROWARDC1 | BROWARD COUNTY BOARD OF COMMISSIONERS | -400.00 | 05/08/2001 | |
| 00000004 | AABCARPE | A*A*B CARPET CLEANING & PAINTING | -719.50 | 05/11/2001 | |
| 00000005 | ACUTA | A CUT ABOVE | -4,100.00 | 05/11/2001 | |
| 00000006 | ADAINC | A.D.A., INC | -145.00 | 05/11/2001 | |
| 00000007 | ADVANCED1 | ADVANCED FIRE & SAFETY INC. | -112.50 | 05/11/2001 | |
| 00000008 | AIRBORNE | AIRBORNE EXPRESS | -9.50 | 05/11/2001 | |
| 00000009 | AMERIGAS | AMERIGAS- DAVIE | -222.30 | 05/11/2001 | |
| 00000010 | ANSERCOM | ANSERCOMM | -110.97 | 05/11/2001 | |
| 00000011 | APSSER | APS SERVICES | -535.00 | 05/11/2001 | |
| 00000012 | ARDDISTR | ARD DISTRIBUTORS, INC. | -454.44 | 05/11/2001 | |
| 00000013 | ASAP | ASAP | -206.50 | 05/11/2001 | |
| 00000014 | ATT1 | AT&T | -77.13 | 05/11/2001 | |
| 00000015 | BIOLAKES | BIOLAKES INC. | -325.00 | 05/11/2001 | |
| 00000016 | BROWARD | BROWARD-PALM BEACH APT GUIDE | -1,340.00 | 05/11/2001 | |
| 00000017 | CENTURY | CENTURY MAINTENANCE SUPPLY | -1,080.10 | 05/11/2001 | |
| 00000018 | CITYOFOA | CITY OF OAKLAND PARK | -96.00 | 05/11/2001 | |
| 00000018 | CITYOFOA | CITY OF OAKLAND PARK | 96.00 | 05/11/2001 | Void |
| 00000019 | CITYOFOA1 | CITY OF OAKLAND PARK | -14,337.22 | 05/11/2001 | |
| 00000020 | COMCASTC | COMCAST CABLE | -42.08 | 05/11/2001 | |
| 00000021 | COPYCOIN | COPYCO INC | -65.55 | 05/11/2001 | |
| 00000022 | DCRPOOLS | DCR POOL SERVICE CO., INC | -630.67 | 05/11/2001 | |
| 00000023 | DELAGELA | DE LAGE LANDEN FINANCIAL SERVICES | -214.46 | 05/11/2001 | |
| 00000024 | GECAPITA | GE CAPITAL LOAN SERVICES, INC. | -445.59 | 05/11/2001 | |
| 00000025 | GLASSUSA | GLASS USA | -167.48 | 05/11/2001 | |
| 00000026 | KEETONS | KEETON'S OFFICE SUPPLY CO, INC | -190.50 | 05/11/2001 | |
| 00000027 | LABORFIN | LABOR FINDERS OF BROWARD COUNTY | -1,194.00 | 05/11/2001 | |
| 00000028 | LASERSUP | LASER SUPPLY SERVICES | -439.90 | 05/11/2001 | |
| 00000029 | LOWENHAU | LOWENHAUPT & SAWYERS | -150.00 | 05/11/2001 | |
| 00000030 | LYNNSARN | LYNN SARNO | -211.74 | 05/11/2001 | |
| 00000031 | NATIONAL | NATIONAL PARKING AND ACCESS, INC | -150.00 | 05/11/2001 | |
| 00000032 | PREMIUM | PREMIUM ASSIGNMENT CORP | -14,330.09 | 05/11/2001 | |
| 00000033 | PROFITNE | PRO FITNESS SERVICES | -75.00 | 05/11/2001 | |
| 00000034 | REALPAGE | REAL PAGE, INC | -159.43 | 05/11/2001 | |
| 00000035 | RENTFREE | RENT FREE REALTY, INC | -822.50 | 05/11/2001 | |
| 00000036 | ROBERTPA | ROBERT PARKER CARPET SALES, INC | -5,619.30 | 05/11/2001 | |
| 00000037 | S0500 | ICORR PROPERTIES INC - SRQ | -23,199.81 | 05/11/2001 | |
| 00000038 | SWINGLES | SWINGLES FURNITURE RENTAL, INC | -948.34 | 05/11/2001 | |
| 00000039 | TCCF | TELEPHONE CO. OF CENTRAL FL., INC. | -262.86 | 05/11/2001 | |
| 00000040 | TEDSPLUM | TED'S PLUMBING INC | -346.95 | 05/11/2001 | |
| 00000041 | THERESUR | THE RESURFACING SPECIALIST, INC. | -400.00 | 05/11/2001 | |
| 00000042 | TRISQUAR | TRI SQUARE BUILDING & CONSTRUCTION INC | -1,245.00 | 05/11/2001 | |
| 00000043 | WILMARIN | WILMAR INDUSTRIES INC | -1,308.49 | 05/11/2001 | |
| 00000044 | S0500 | ICORR PROPERTIES INC - SRQ | -11,513.38 | 05/31/2001 | |

```
Total Checks:
                                                  --------------
                                                   -298,883.28
```

Other:

| Post Date | Description | Amount | Remark |
|---|---|---|---|
| 05/08/2001 | TRANSF FROM MMA TO OPERATING | 290,000.00 | 00024809,0001 |
| 05/11/2001 | S6989-RECL NSF CK 1411-I.RIVER UNIT 1909 | -885.00 | 00027786,0001 |
| 05/18/2001 | S6989 NSF L. LLOYD #259 | -975.00 | 00025983,0001 |
| 05/18/2001 | S6989 NSF L. LLOYD #259 | -585.00 | 00025983,0001 |
| 05/18/2001 | S6989 NSF L. LLOYD #259 | -885.00 | 00025983,0001 |
| 05/31/2001 | S6989-OAKLAND XFR | 11,513.38 | 00027637,0001 |
| 05/31/2001 | S6989-RECL NSF FM OP TO MMA | 2,445.00 | 00027787,0001 |
| 05/31/2001 | S6989-RECL NSF | 885.00 | 00028916,0001 |
| 05/31/2001 | S6989 BANK CHGS | -29.45 | 00028917,0001 |

```
Total Other Entries:
                                                  --------------
                                                    301,483.93

                                                  --------------
Ending Balance:
                                                      2,600.65
                                                  ==============
```

End of report.

```
Bank Transactions 05/01/2001 to 05/31/2001        06/14/2001 Page:   3
Bank    : D6989 OAKLAND LAKES, LTD- Security           1:57PM pcaron
Currency: us

Opening Balance:                                         1,108.09

Other:
Post Date  Description                                    Amount Remark
---------- ----------------------------------------- -------------- -----------------
05/31/2001 S6989-BANK SVS CHARGE                            -6.00 00028883,0001
                                                     --------------
Total Other Entries:                                       -6.00

                                                     --------------
Ending Balance:                                          1,102.09
                                                     ==============
```

End of report.

```
Bank Transactions 05/01/2001 to 05/31/2001          06/14/2001 Page:   4
Bank   : 6989D OAKLAND LAKES LTD,SEC DEP ACCT        1:57PM pcaron
Currency: us

Opening Balance:                                            199,000.00

Checks:    Supplier/
Check No.  Employee   Name / Description                         Amount Check Date Remark
---------- ---------- ------------------------------------ -------------- ---------- ------
00000001   OAKLANDO   OAKLAND LAKES OPERATING ACCOUNT             -149.00 05/22/2001
00000002   OLIVEIRA   OLIVEIRA, PAULO AND CLAUDIA                 -175.00 05/22/2001
00000003   OAKLANDO   OAKLAND LAKES OPERATING ACCOUNT             -125.00 05/22/2001
00000004   BELOTIND   BELOTIN, DAVID                              -775.00 05/22/2001
00000005   OAKLANDO   OAKLAND LAKES OPERATING ACCOUNT           -1,480.00 05/31/2001
00000006   OAKLANDO   OAKLAND LAKES OPERATING ACCOUNT             -300.00 05/31/2001
00000007   COOKANJA   COOK, ANJA                                  -300.00 05/31/2001
00000008   JOHNSONR5  JOHNSON, RICHARD                             -99.00 05/31/2001
00000009   OAKLANDO   OAKLAND LAKES OPERATING ACCOUNT             -690.00 05/31/2001
00000011   MONTOYAA   MONTOYA, ANGELO & MELISSA                   -325.00 05/31/2001
00000012   HERBICHO   HERBICHOVA, MONICA                          -625.00 05/31/2001
00000013   DALACHIN   DALACHINSKY, PHILIP, MILLER, LISA           -660.00 05/31/2001
00000014   OAKLANDO   OAKLAND LAKES OPERATING ACCOUNT             -938.00 05/31/2001
00000015   FASTSUSA   FAST, SUSAN, SNYDER, RALPH                  -260.00 05/31/2001
00000016   RUIZDAVI   RUIZ, DAVID & DIANE                         -299.00 05/31/2001
00000017   COOMBSME   COOMBS, MELANIE                              -99.00 05/31/2001
00000018   OAKLANDO   OAKLAND LAKES OPERATING ACCOUNT           -2,710.14 05/31/2001
00000019   SALUSWIL   SALUS, WILLIAM                              -140.86 05/31/2001
00000020   ADAMSDAV   ADAMS, DAVID                                -215.00 05/31/2001
00000021   PANDOLPH   PANDOLPH, JAMES & KIMBERLY                  -455.00 05/31/2001
                                                           --------------
Total Checks:                                              -10,820.00

Other:
Post Date  Description                                          Amount Remark
---------- -------------------------------------------------- -------------- ----------------
05/03/2001 BANK DEP 5/3/01 #02                                    895.00 00024457,0001
05/03/2001 BANK DEP 5/3/01 #03                                    900.00 00024458,0001
05/08/2001 BANK DEPOSIT 5/3/01 #07                                600.00 00024842,0001
05/08/2001 BANK DEP 05/03/01 #06                                  925.00 00024846,0001
05/15/2001 5/15/01 DEPOSIT                                        180.00 00026296,0001
05/15/2001 S6989-DEP BATCH #25 (SD)                             2,300.00 00027659,0001
05/22/2001 POST DEPOSITS TO OAKLAND LAKES                       1,495.00 00027512,0001
05/22/2001 POST DEPOSITS TO OAKLAND LAKES                         895.00 00027512,0001
05/22/2001 S6989 - 5/22/01 DEP BATCH #30                          803.20 00027658,0001
05/22/2001 5/22 DEP BATCH #30                                      -3.20 00027780,0001
05/24/2001 POST OAKLAND LAKES DEPOSITS                            800.00 00027514,0001
05/24/2001 POST OAKLAND LAKES DEPOSITS                            115.00 00027514,0001
05/24/2001 POST OAKLAND LAKES DEPOSITS                            500.00 00027514,0001
05/31/2001 POST DEPOSITS FOR OAKLAND LAKES                        100.00 00027515,0001
05/31/2001 POST DEPOSITS FOR OAKLAND LAKES                         12.91 00027515,0001
05/31/2001 POST DEPOSITS FOR OAKLAND LAKES                      1,187.09 00027515,0001
05/31/2001 S6989-CK ORDER CHG                                     -15.09 00028877,0001
                                                           --------------
Total Other Entries:                                         11,689.91

                                                           --------------
Ending Balance:                                             199,869.91
                                                           ==============

End of report.
```

```
Bank Transactions 05/01/2001 to 05/31/2001        06/14/2001 Page:   5
Bank   : 6989M OAKLAND LAKES LTD, MONEY MARKE      1:57PM pcaron
Currency: us

Opening Balance:                                              114,000.00

Other:
Post Date  Description                                   Amount  Remark
---------- ------------------------------------------ --------------- -----------------
05/03/2001 BANK DEP 5/3/01 #01                         14,862.67 00024455,0001
05/03/2001 BANK DEP 5/3/01 #02                            105.00 00024457,0001
05/03/2001 BANK DEP 5/3/01 #03                            800.00 00024458,0001
05/03/2001 BANK DEP 5/3/01 #04                         30,408.94 00024460,0001
05/07/2001 BANK DEPOSIT 5/7/01 #09                     20,473.00 00024860,0001
05/07/2001 BANK DEPOSIT 5/7/01 #13                     14,085.00 00024861,0001
05/07/2001 BANK DEPOSIT 5/7/01 #15                      7,234.00 00024862,0001
05/07/2001 BANK DEPOSIT 5/7/01 #14                     13,979.00 00024863,0001
05/07/2001 BANK DEPOSIT 5/7/01 #17                      6,405.00 00024864,0001
05/07/2001 BANK DEPOSIT 5/7/01 #16                      7,380.00 00024865,0001
05/08/2001 BANK DEP 05/03/01 #06                          675.00 00024846,0001
05/08/2001 TRANSF FROM MMA TO OPERATING              -290,000.00 00024809,0001
05/08/2001 BANK DEP 5/3/01 #05                         29,568.00 00024845,0001
05/08/2001 BANK DEP 05/03/01                           13,809.00 00024843,0001
05/08/2001 BANK DEP 5/8/01#18                          40,956.06 00024849,0001
05/08/2001 BANK DEP 5/8/01 #10                         15,029.00 00024852,0001
05/08/2001 BANK DEPOSIT 5/8/01 #19                      8,146.50 00024853,0001
05/08/2001 BANK DEP 5/8/01 #11                          8,714.00 00024855,0001
05/08/2001 BANK DEPOSIT 5/8/01#12                      12,908.00 00024857,0001
05/08/2001 BANK DEPOSIT 5/8/01 #20                      4,852.56 00024858,0001
05/11/2001 S6989 5/11/01 DEP OAKLAND LAKES             8,997.00 00026207,0001
05/11/2001 S6989-OAKLAND LAKES NSF'S                    -585.00 00026615,0001
05/11/2001 S6989 - DEP BATCH #21                       2,837.41 00027643,0001
05/14/2001 S6989 - OAKLAND LAKES NSF'S                 -975.00 00026620,0001
05/14/2001 OAKLAND LAKES - NSF'S                       -775.00 00026620,0002
05/15/2001 5/15/01 DEPOSIT                              520.00 00026296,0001
05/15/2001 S6989-DEP BATCH #23                         3,316.72 00027655,0001
05/16/2001 S6989 - OAKLAND LAKES NSF                   -940.00 00026622,0001
05/16/2001 S6989 - OAKLAND LAKES NSF                   -890.00 00026622,0001
05/17/2001 S6989-OAKLAND LAKES NSF                   -1,045.00 00026623,0001
05/17/2001 S6989-OAKLAND LAKES NSF                     -580.00 00026623,0001
05/18/2001 S6989-NSF UNIT #2414 D. JORGE               -635.00 00027785,0001
05/22/2001 POST DEPOSITS TO OAKLAND LAKES              5,184.00 00027512,0001
05/22/2001 POST DEPOSITS TO OAKLAND LAKES              3,473.20 00027512,0001
05/22/2001 POST DEPOSITS TO OAKLAND LAKES              2,320.00 00027512,0001
05/22/2001 POST DEPOSITS TO OAKLAND LAKES                800.00 00027512,0001
05/22/2001 POST DEPOSITS TO OAKLAND LAKES                742.16 00027512,0001
05/22/2001 5/22 DEP BATCH #30                            803.20 00027780,0001
05/24/2001 POST OAKLAND LAKES DEPOSITS                   295.20 00027514,0001
05/24/2001 POST OAKLAND LAKES DEPOSITS                 1,754.00 00027514,0001
05/24/2001 POST OAKLAND LAKES DEPOSITS                   100.00 00027514,0001
05/31/2001 POST DEPOSITS FOR OAKLAND LAKES             2,049.00 00027515,0001
05/31/2001 POST DEPOSITS FOR OAKLAND LAKES               300.00 00027515,0001
05/31/2001 POST DEPOSITS FOR OAKLAND LAKES             4,998.00 00027515,0001
05/31/2001 POST DEPOSITS FOR OAKLAND LAKES             6,380.00 00027515,0001
05/31/2001 POST DEPOSITS FOR OAKLAND LAKES             4,485.00 00027515,0001
05/31/2001 POST DEPOSITS FOR OAKLAND LAKES               174.18 00027515,0001
05/31/2001 POST DEPOSITS FOR OAKLAND LAKES             4,217.62 00027515,0001
05/31/2001 POST DEPOSITS FOR OAKLAND LAKES               915.00 00027515,0001
05/31/2001 S6989-OAKLAND XFR                         -11,513.38 00027637,0001
05/31/2001 DEP BATCH #26 05/15/01                     11,250.00 00027657,0001
05/31/2001 S6989-RECL NSF FM OP TO MMA                   775.00 00027787,0001
05/31/2001 recl nsf                                     875.00 00028899,0001
05/31/2001 recl nsf fee                                  10.00 00028902,0001
05/31/2001 S6989-RECL NSF                              -885.00 00028916,0001
                                                 ---------------
Total Other Entries:                                   9,139.04

                                                 ---------------
Ending Balance:                                      123,139.04
                                                 ===============


End of report.
```

```
Bank System                                    06/14/2001 Page:    1
Reconciliation                                 1:44PM pcaron
Bank:     6989S REPUBLIC BANK/SARASOTA
Allocation: G,S6989,100,1020.1              Account: 0588011940
As At:     05/31/2001   Prepared by: pcaron


            Book Balance:      2,600.65  Bank Should Be:   14,514.03
     Outstanding Checks:      11,913.38  Bank Balance Is:  14,514.03
            O/S Deposits:          0.00  Difference:           0.00
                 Other:            0.00
                 Posting
                 Date     Description                      Amount Joint Name
Description
------------------------------------------------------------------------------------------------------
Outstanding Checks   05/11/2001 00000041:THE RESURFACING SPECI     -400.00

                     05/31/2001 00000044:1CORR PROPERTIES INC   -11,513.38
                                                               -------------
Outstanding Checks                                             -11,913.38
  TOTAL
```





```
                                          TYPE OF STATEMENT
OAKLAND LAKES LTD.                        SIMPLIFIED BUS CHKG
SAILBOAT PT APTS                          STATEMENT DATE
2 NORTH TAMIAMI TRAIL STE#210               5/31/01              41
SARASOTA FL 34236                         TAXPAYER I.D. NO.


                                          PAGE NUMBER         0588011940
                                              1               OFFICE-058
```

FROM CHECKING ACCOUNTS AND LOANS TO ONLINE BANKING AND CASH MANAGEMENT
SERVICES, COUNT ON REPUBLIC BANK TO BE RESPONSIVE AND FLEXIBLE IN
MEETING YOUR NEEDS.
                    LET'S BUILD A FUTURE TOGETHER.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
0588011940       SUMMARY FOR SIMPLIFIED BUS CHKG
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
          BEGINNING BALANCE      5/01/01              .00
          DEPOSITS / MISC CREDITS       2        301,513.38
          WITHDRAWALS / MISC DEBITS    43        286,999.35
     **   ENDING BALANCE         5/31/01          14,514.03   **
          SERVICE CHARGE                                .00
          AVERAGE COLLECTED BALANCE              45,016
          ENCLOSURES                                  41

- - - - - - - - - - MISCELLANEOUS DEBITS AND CREDITS - - - - - - - - - -
  DATE         AMOUNT /         DESCRIPTION
5/08/01    290,000.00 CR        CREDIT MEMO
5/17/01         19.50 DR        HARLAND CHECKS/CHK ORDERS
5/31/01     11,513.38 CR        CREDIT MEMO
5/31/01          9.95 DR        CM REPUB BSR FEE

- - - - - CHECKS POSTED - - - - - - - - - - - - CHECKS POSTED - - - - -
  DATE    CHECK NO.      AMOUNT       DATE    CHECK NO.       AMOUNT
5/11/01       1      209,725.00      5/17/01      15          325.00
5/10/01       2          850.00      5/15/01      16        1,340.00
5/18/01       3          400.00      5/17/01      17        1,080.10
5/21/01       4          719.50      5/16/01      19*      14,337.22
5/17/01       5        4,100.00      5/18/01      20           42.08
5/17/01       6          145.00      5/16/01      21           65.55
5/17/01       7          112.50      5/16/01      22          630.67
5/18/01       8            9.50      5/17/01      23          214.46
5/15/01       9          222.30      5/16/01      24          445.59
5/17/01      10          110.97      5/17/01      25          167.48
5/23/01      11          535.00      5/16/01      26          190.50
5/16/01      12          454.44      5/17/01      27        1,194.00
5/21/01      13          206.50      5/15/01      28          439.90
5/17/01      14           77.13      5/16/01      29          150.00
```





OAKLAND LAKES LTD.

TYPE OF STATEMENT
SIMPLIFIED BUS CHKG
STATEMENT DATE
5/31/01                 41
TAXPAYER I.D. NO.

PAGE NUMBER          0588011940
2                    OFFICE-058

- - ACCOUNT  0588011940 CONTINUED - -

| | | | | | |
|---|---|---|---|---|---|
| 5/15/01 | 30 | 211.74 | 5/18/01 | 37 | 23,199.81 |
| 5/23/01 | 31 | 150.00 | 5/17/01 | 38 | 948.34 |
| 5/16/01 | 32 | 14,330.09 | 5/15/01 | 39 | 262.86 |
| 5/21/01 | 33 | 75.00 | 5/16/01 | 40 | 346.95 |
| 5/18/01 | 34 | 159.43 | 5/16/01 | 42* | 1,245.00 |
| 5/15/01 | 35 | 822.50 | 5/17/01 | 43 | 1,308.49 |
| 5/17/01 | 36 | 5,619.30 | | | |

- - - - - - - - - DAILY BALANCE SUMMARY - - - - - - - - - -

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 5/08/01 | 290,000.00 | 5/17/01 | 28,507.42 |
| 5/10/01 | 289,150.00 | 5/18/01 | 4,696.60 |
| 5/11/01 | 79,425.00 | 5/21/01 | 3,695.60 |
| 5/15/01 | 76,125.70 | 5/23/01 | 3,010.60 |
| 5/16/01 | 43,929.69 | 5/31/01 | 14,514.03 |

41   TOTAL ENCLOSURES

```
Bank System                                06/14/2001 Page:    1
Reconciliation                             11:20AM pcaron
Bank:    D6989 FIRST UNION
Allocation: g,s6989,100,1061               Account: 2000008405595
As At:    05/31/2001   Prepared by: pcaron


        Book Balance:       1,102.09  Bank Should Be:    2,667.09
   Outstanding Checks:      1,565.00  Bank Balance Is:   2,667.09
        O/S Deposits:           0.00     Difference:        0.00
             Other:            0.00
           Posting
           Date       Description                    Amount Joint Name
Description
---------------------------------------------------------------------------------
Outstanding Checks    10/11/2000 00000002:JORGE MOTTA        -66.00

                      02/20/2001 00000065:JOAD FORCADA      -100.00

                      04/04/2001 00000090:WARGAN, ROBERT    -499.00

                      04/12/2001 00000094:JOSE CABERELLA    -900.00

                                                     -------------
Outstanding Checks                                       -1,565.00
 TOTAL
```

# Custom Business Checking

| 01 | 2000008405595 036 140 | 3 45 | 102,011 | ▬▬ ▬▬ |

IllIlIIllIIlIIlIIllIllIIllIIl
OAKLAND LAKES LTD/SECURITIES
ICORR PROPERTIES INC AGENT
DIP #00-25351-BKC-RBR
2 N. TAMIAMI TRAIL STE 210
SARASOTA FL 34236

CB

---

# Custom Business Checking                      5/01/2001 thru 5/31/2001

Account number:        2000008405595
Account holder(s):     OAKLAND LAKES LTD/SECURITIES
                       ICORR PROPERTIES INC AGENT
                       DIP #00-25351-BKC-RBR

Taxpayer ID Number:    311279451

## Account Summary

| | |
|---|---|
| Opening balance 5/01 | $3,498.09 |
| Checks | 825.00 - |
| Other withdrawals and service fees | 6.00 - |
| Closing balance 5/31 | $2,667.09 |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 0092 | 225.00 | 5/03 | 0099 | 200.00 | 5/03 | | | |
| 0098* | 400.00 | 5/31 | **Total** | **$825.00** | | | | |

* Indicates a break in check number sequence

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 5/09 | 6.00 | COMMERCIAL SERVICE CHARGES FOR APRIL 2001 |
| Total | $6.00 | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 5/03 | 3,073.09 | 5/09 | 3,067.09 | 5/31 | 2,667.09 |

```
Bank System                                          06/14/2001 Page:    1
Reconciliation                                       11:32AM pcaron
Bank:       S6989 FIRST UNION
Allocation: G,S6989,100,1020                Account: 2000008405582
As At:      05/31/2001   Prepared by: pcaron


            Book Balance:      14,665.87   Bank Should Be:    14,998.82
      Outstanding Checks:         332.95   Bank Balance Is:   14,998.82
          O/S Deposits:            0.00      Difference:          0.00
                Other:             0.00
                Posting
                Date        Description                       Amount Joint Name
Description
----------------------------------------------------------------------------------------------------
Outstanding Checks   04/16/2001 00000412:BEACON LIGHT POOLS, I     -332.95

                                                              -------------
Outstanding Checks                                                -332.95
 TOTAL
```



# Business Checking

| 01 | 2000008405582 036 140 | 1 45 | 102,009 | | |

OAKLAND LAKES LTD/OPERATING
ICORR PROPERTIES INC AGENT          CB
DIP #00-25351-BKC-RBR
2 N. TAMIAMI TRAIL STE 210
SARASOTA FL 34236

---

# Business Checking                                   5/01/2001 thru 5/31/2001

Account number:          2000008405582
Account holder(s):       OAKLAND LAKES LTD/OPERATING
                         ICORR PROPERTIES INC AGENT
                         DIP #00-25351-BKC-RBR

Taxpayer ID Number:      311279451

## Account Summary

| | |
|---|---|
| Opening balance 5/01 | $16,093.97 |
| Checks | 300.00 - |
| Other withdrawals and service fees | 795.15 - |
| Closing balance 5/31 | $14,998.82 |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 0423 | 300.00 | 5/01 | Total | $300.00 | | | | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 5/03 | 600.00 | DEPOSITED ITEM RETURNED ADV # 465308 |
| 5/09 | 195.15 | COMMERCIAL SERVICE CHARGES FOR APRIL 2001 |
| Total | $795.15 | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 5/01 | 15,793.97 | 5/03 | 15,193.97 | 5/09 | 14,998.82 |

*EFFECTIVE 7/1/01, IF OVERDRAFT PROTECTION IS UTILIZED, A $5 PER TRANSFER FEE WILL BE CHARGED TO YOUR DEPOSIT ACCOUNT. TRANSFERS FROM A CREDIT ACCOUNT WILL BE SUBJECT TO THE TERMS OF YOUR CREDIT AGREEMENT. TRANSFERS FROM CREDIT CARDS WILL BE SUBJECT TO ADDITIONAL FEES; REFER TO YOUR CREDIT AGREEMENT.*

```
Bank System                                   06/14/2001 Page:    1
Reconciliation                                11:09AM pcaron
Bank:    6989D REPUBLIC BANK/SARASOTA
Allocation: G,S6989,100,1061.1                    Account: 0588011957
As At:    05/31/2001   Prepared by: pcaron


            Book Balance:      199,869.91  Bank Should Be:   210,689.91
      Outstanding Checks:       10,820.00  Bank Balance Is:  210,689.91
           O/S Deposits:            0.00   Difference:           0.00
                 Other:            0.00
                 Posting
                 Date     Description                    Amount Joint Name
Description
---------------------------------------------------------------------------------------------------
Outstanding Checks   05/22/2001 00000001:OAKLAND LAKES OPERATI      -149.00

                     05/22/2001 00000002:OLIVEIRA, PAULO AND C      -175.00

                     05/22/2001 00000003:OAKLAND LAKES OPERATI      -125.00

                     05/22/2001 00000004:BELOTIN, DAVID             -775.00

                     05/31/2001 00000005:OAKLAND LAKES OPERATI    -1,480.00

                     05/31/2001 00000006:OAKLAND LAKES OPERATI      -300.00

                     05/31/2001 00000007:COOK, ANJA                 -300.00

                     05/31/2001 00000008:JOHNSON, RICHARD            -99.00

                     05/31/2001 00000009:OAKLAND LAKES OPERATI      -690.00

                     05/31/2001 00000011:MONTOYA, ANGELO & MEL      -325.00

                     05/31/2001 00000012:HERBICHOVA, MONICA         -625.00

                     05/31/2001 00000013:DALACHINSKY, PHILIP,       -660.00

                     05/31/2001 00000014:OAKLAND LAKES OPERATI      -938.00

                     05/31/2001 00000015:FAST, SUSAN, SNYDER,       -260.00

                     05/31/2001 00000016:RUIZ, DAVID & DIANE        -299.00

                     05/31/2001 00000017:COOMBS, MELANIE             -99.00

                     05/31/2001 00000018:OAKLAND LAKES OPERATI    -2,710.14

                     05/31/2001 00000019:SALUS, WILLIAM             -140.86

                     05/31/2001 00000020:ADAMS, DAVID               -215.00

                     05/31/2001 00000021:PANDOLPH, JAMES & KIM      -455.00
                                                                -------------
Outstanding Checks                                               -10,820.00
  TOTAL
```





|  |  |
|---|---|
| OAKLAND LAKES LTD. DBA | TYPE OF STATEMENT |
| SAILBOAT PT APTS | SIMPLIFIED BUS CHKG |
| 2 NORTH TAMIAMI TRAIL STE#210 | STATEMENT DATE |
| SARASOTA FL 34236 | 5/31/01          0 |

TYPE OF STATEMENT
**SIMPLIFIED BUS CHKG**
STATEMENT DATE
5/31/01                    0
TAXPAYER I.D. NO.

PAGE NUMBER          0588011957
1              OFFICE-058

FROM CHECKING ACCOUNTS AND LOANS TO ONLINE BANKING AND CASH MANAGEMENT
SERVICES, COUNT ON REPUBLIC BANK TO BE RESPONSIVE AND FLEXIBLE IN
MEETING YOUR NEEDS.
                    LET'S BUILD A FUTURE TOGETHER.

------------------------------------------------------------------------
0588011957       SUMMARY FOR SIMPLIFIED BUS CHKG
------------------------------------------------------------------------
                 BEGINNING BALANCE      5/01/01              .00
                 DEPOSITS / MISC CREDITS      16        210,705.00
                 WITHDRAWALS / MISC DEBITS     1            15.09
            **   ENDING BALANCE         5/31/01        210,689.91   **
                 SERVICE CHARGE                              .00
                 AVERAGE COLLECTED BALANCE             204,772

- - - - - - - - - - MISCELLANEOUS DEBITS AND CREDITS - - - - - - - - - - -
   DATE          AMOUNT          DESCRIPTION
  5/01/01    199,000.00 CR       DEPOSIT
  5/03/01        925.00 CR       DEPOSIT
  5/03/01        900.00 CR       DEPOSIT
  5/03/01        895.00 CR       DEPOSIT
  5/03/01        600.00 CR       DEPOSIT
  5/15/01      2,300.00 CR       DEPOSIT
  5/15/01        180.00 CR       DEPOSIT
  5/17/01         15.09 DR       HARLAND CHECKS/CHK ORDERS
  5/22/01      1,495.00 CR       DEPOSIT
  5/22/01        895.00 CR       DEPOSIT
  5/22/01        800.00 CR       DEPOSIT
  5/24/01        800.00 CR       DEPOSIT
  5/24/01        500.00 CR       DEPOSIT
  5/24/01        115.00 CR       DEPOSIT
  5/31/01      1,187.09 CR       DEPOSIT
  5/31/01        100.00 CR       DEPOSIT
  5/31/01         12.91 CR       DEPOSIT

- - - - - - - - - - - DAILY BALANCE SUMMARY - - - - - - - - - - - - - - -
   DATE            BALANCE              DATE            BALANCE
  5/01/01        199,000.00           5/15/01        204,800.00
  5/03/01        202,320.00           5/17/01        204,784.91

**Statement**





| OAKLAND LAKES LTD. DBA | TYPE OF STATEMENT |
| --- | --- |
| | SIMPLIFIED BUS CHKG |

STATEMENT DATE
5/31/01                    0
TAXPAYER I.D. NO.

PAGE NUMBER          0588011957
2                    OFFICE-058

- - ACCOUNT 0588011957 CONTINUED - -

| 5/22/01 | 207,974.91 | | | |
| 5/24/01 | 209,389.91 | 5/31/01 | 210,689.91 |

NOTICE: SEE REVERSE SIDE FOR ADDITIONAL INFORMATION

```
Bank System                                    06/14/2001 Page:    1
Reconciliation                                    3:38PM pcaron
Bank:     6989M REPUBLIC BANK/SARASOTA
Allocation: G,S6989,100,1023              Account: 0586003063
As At:    05/03/2001   Prepared by: pcaron


           Book Balance:    204,274.40   Bank Should Be:    204,274.40
    Outstanding Checks:          0.00   Bank Balance Is:    204,274.40
         O/S Deposits:          0.00       Difference:          0.00
               Other:          0.00
```

Statement



**Republic Bank**



FDIC

```
 OAKLAND LAKES LTD,DBA SAILBOAT PT APTS        TYPE OF STATEMENT
 ROBERT C BALLARD, RECEIVER                    PLATINUM BUSINESS
 2 NORTH TAMIAMI TRAIL STE#210                 STATEMENT DATE
 SARASOTA FL 34236                               5/03/01                  0
                                               TAXPAYER I.D. NO.

                                               PAGE NUMBER           0586003063
                                                      1              OFFICE-058
```

FROM CHECKING ACCOUNTS AND LOANS TO ONLINE BANKING AND CASH MANAGEMENT
SERVICES, COUNT ON REPUBLIC BANK TO BE RESPONSIVE AND FLEXIBLE IN
MEETING YOUR NEEDS.
                  LET'S BUILD A FUTURE TOGETHER.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
0586003063        SUMMARY FOR PLATINUM BUSINESS
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

```
              BEGINNING BALANCE      5/01/01              .00
              DEPOSITS / MISC CREDITS      9        204,274.40
              WITHDRAWALS / MISC DEBITS    0              .00
         **   ENDING BALANCE         5/03/01       204,274.40   **
              SERVICE CHARGE                              .00
              INTEREST PAID                           45.79
              INTEREST PAID YEAR TO DATE             45.79
              AVERAGE BALANCE                       144,076
```

- - - - - - - - - - - MISCELLANEOUS DEBITS AND CREDITS - - - - - - - - - - - -

| DATE | AMOUNT | | DESCRIPTION |
|------|--------|--|-------------|
| 5/01/01 | 114,000.00 | CR | DEPOSIT |
| 5/03/01 | 30,408.94 | CR | DEPOSIT |
| 5/03/01 | 29,568.00 | CR | DEPOSIT |
| 5/03/01 | 14,862.67 | CR | DEPOSIT |
| 5/03/01 | 13,809.00 | CR | DEPOSIT |
| 5/03/01 | 800.00 | CR | DEPOSIT |
| 5/03/01 | 675.00 | CR | DEPOSIT |
| 5/03/01 | 105.00 | CR | DEPOSIT |
| 5/03/01 | 45.79 | CR | INTEREST PAYMENT |

- - - - - - - - - - - - - DAILY BALANCE SUMMARY - - - - - - - - - - - - - - -

| DATE | BALANCE | DATE | BALANCE |
|------|---------|------|---------|
| 5/01/01 | 114,000.00 | 5/03/01 | 204,274.40 |

```
Bank System                                    06/14/2001 Page:    1
Reconciliation                                   4:14PM pcaron
Bank:      6989M REPUBLIC BANK/SARASOTA
Allocation: G,S6989,100,1023            Account: 0586003063
As At:     06/05/2001   Prepared by: pcaron


           Book Balance:     293,790.27  Bank Should Be:     293,790.27
   Outstanding Checks:            0.00  Bank Balance Is:     293,790.27
        O/S Deposits:            0.00      Difference:            0.00
              Other:            0.00
```





```
                                              TYPE OF STATEMENT
 OAKLAND LAKES LTD. DBA                        PLATINUM BUSINESS
 SAILBOAT PT APTS                              STATEMENT DATE
 2 NORTH TAMIAMI TRAIL STE#210                   6/05/01              0
 SARASOTA FL 34236                             TAXPAYER I.D. NO.

                                              PAGE NUMBER         0586003063
                                                    1             OFFICE-058
```

FROM CHECKING ACCOUNTS AND LOANS TO ONLINE BANKING AND CASH MANAGEMENT
SERVICES, COUNT ON REPUBLIC BANK TO BE RESPONSIVE AND FLEXIBLE IN
MEETING YOUR NEEDS.
            LET'S BUILD A FUTURE TOGETHER.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
0586003063        SUMMARY FOR PLATINUM BUSINESS
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

```
              BEGINNING BALANCE      5/04/01         204,274.40
              DEPOSITS / MISC CREDITS      44         400,232.75
              WITHDRAWALS / MISC DEBITS    25         310,716.88
        **    ENDING BALANCE         6/05/01         293,790.27   **
              SERVICE CHARGE                                 .00
              INTEREST PAID                               429.89
              INTEREST PAID YEAR TO DATE                   475.68
              AVERAGE BALANCE                          124,708
```

- - - - - - - - - -  MISCELLANEOUS DEBITS AND CREDITS - - - - - - - - - - - -

| DATE | AMOUNT | | DESCRIPTION |
|---|---|---|---|
| 5/07/01 | 20,473.00 | CR | DEPOSIT |
| 5/07/01 | 14,085.00 | CR | DEPOSIT |
| 5/07/01 | 13,979.00 | CR | DEPOSIT |
| 5/07/01 | 7,380.00 | CR | DEPOSIT |
| 5/07/01 | 7,234.00 | CR | DEPOSIT |
| 5/07/01 | 6,405.00 | CR | DEPOSIT |
| 5/08/01 | 40,956.06 | CR | DEPOSIT |
| 5/08/01 | 15,029.00 | CR | DEPOSIT |
| 5/08/01 | 12,908.00 | CR | DEPOSIT |
| 5/08/01 | 8,714.00 | CR | DEPOSIT |
| 5/08/01 | 8,146.50 | CR | DEPOSIT |
| 5/08/01 | 4,852.56 | CR | DEPOSIT |
| 5/08/01 | 290,000.00 | DR | DEBIT MEMO |
| 5/11/01 | 8,997.00 | CR | DEPOSIT |
| 5/11/01 | 2,837.41 | CR | DEPOSIT |
| 5/11/01 | 875.00 | DR | CHARGE BACK |
| 5/11/01 | 575.00 | DR | CHARGE BACK |
| 5/11/01 | 10.00 | DR | CHARGE BACK FEE |
| 5/11/01 | 10.00 | DR | CHARGE BACK FEE |



**Republic Bank**



OAKLAND LAKES LTD. DBA

TYPE OF STATEMENT
**PLATINUM BUSINESS**
STATEMENT DATE
6/05/01                    0
TAXPAYER I.D. NO.

PAGE NUMBER        0586003063
2                  OFFICE-058

- -  ACCOUNT  0586003063 CONTINUED  - -

| Date | Amount | | Description |
|------|-------:|---|-------------|
| 5/14/01 | 965.00 | DR | CHARGE BACK |
| 5/14/01 | 765.00 | DR | CHARGE BACK |
| 5/14/01 | 10.00 | DR | CHARGE BACK FEE |
| 5/14/01 | 10.00 | DR | CHARGE BACK FEE |
| 5/15/01 | 11,250.00 | CR | DEPOSIT |
| 5/15/01 | 3,316.72 | CR | DEPOSIT |
| 5/15/01 | 520.00 | CR | DEPOSIT |
| 5/16/01 | 930.00 | DR | CHARGE BACK |
| 5/16/01 | 880.00 | DR | CHARGE BACK |
| 5/16/01 | 10.00 | DR | CHARGE BACK FEE |
| 5/16/01 | 10.00 | DR | CHARGE BACK FEE |
| 5/17/01 | 58.50 | DR | HARLAND CHECKS/CHK ORDERS |
| 5/17/01 | 1,035.00 | DR | CHARGE BACK |
| 5/17/01 | 570.00 | DR | CHARGE BACK |
| 5/17/01 | 10.00 | DR | CHARGE BACK FEE |
| 5/17/01 | 10.00 | DR | CHARGE BACK FEE |
| 5/18/01 | 625.00 | DR | CHARGE BACK |
| 5/18/01 | 10.00 | DR | CHARGE BACK FEE |
| 5/22/01 | 5,184.00 | CR | DEPOSIT |
| 5/22/01 | 3,473.20 | CR | DEPOSIT |
| 5/22/01 | 2,320.00 | CR | DEPOSIT |
| 5/22/01 | 803.20 | CR | DEPOSIT |
| 5/22/01 | 800.00 | CR | DEPOSIT |
| 5/22/01 | 742.16 | CR | DEPOSIT |
| 5/24/01 | 1,754.00 | CR | DEPOSIT |
| 5/24/01 | 295.20 | CR | DEPOSIT |
| 5/24/01 | 100.00 | CR | DEPOSIT |
| 5/31/01 | 6,380.00 | CR | DEPOSIT |
| 5/31/01 | 4,998.00 | CR | DEPOSIT |
| 5/31/01 | 4,485.00 | CR | DEPOSIT |
| 5/31/01 | 4,217.62 | CR | DEPOSIT |
| 5/31/01 | 2,049.00 | CR | DEPOSIT |
| 5/31/01 | 915.00 | CR | DEPOSIT |
| 5/31/01 | 300.00 | CR | DEPOSIT |
| 5/31/01 | 174.18 | CR | DEPOSIT |
| 5/31/01 | 11,513.38 | DR | DEBIT MEMO |
| 6/04/01 | 39,316.50 | CR | DEPOSIT |
| 6/04/01 | 33,057.00 | CR | DEPOSIT |
| 6/04/01 | 27,698.42 | CR | DEPOSIT |
| 6/04/01 | 11,764.50 | CR | DEPOSIT |
| 6/04/01 | 8,999.29 | CR | DEPOSIT |





OAKLAND LAKES LTD. DBA

TYPE OF STATEMENT
PLATINUM BUSINESS
STATEMENT DATE
6/05/01                    0
TAXPAYER I.D. NO.

PAGE NUMBER        0586003063
3              OFFICE-058

- - ACCOUNT  0586003063 CONTINUED - -

| 6/04/01 | 500.00 CR | DEPOSIT |
| 6/04/01 | 50.00 CR | DEPOSIT |
| 6/05/01 | 31,510.34 CR | DEPOSIT |
| 6/05/01 | 20,833.00 CR | DEPOSIT |
| 6/05/01 | 915.00 DR | CHARGE BACK |
| 6/05/01 | 900.00 DR | CHARGE BACK |
| 6/05/01 | 10.00 DR | CHARGE BACK FEE |
| 6/05/01 | 10.00 DR | CHARGE BACK FEE |
| 6/05/01 | 429.89 CR | INTEREST PAYMENT |

- - - - - - - - - - - DAILY BALANCE SUMMARY - - - - - - - - - - - - - -

| DATE | BALANCE | DATE | BALANCE |
|------|---------|------|---------|
| 5/04/01 | 204,274.40 | 5/17/01 | 94,624.15 |
| 5/07/01 | 273,830.40 | 5/18/01 | 93,989.15 |
| 5/08/01 | 74,436.52 | 5/22/01 | 107,311.71 |
| 5/11/01 | 84,800.93 | 5/24/01 | 109,460.91 |
| 5/14/01 | 83,050.93 | 5/31/01 | 121,466.33 |
| 5/15/01 | 98,137.65 | 6/04/01 | 242,852.04 |
| 5/16/01 | 96,307.65 | 6/05/01 | 293,790.27 |

## Robert Ballard

| | |
|---|---|
| **From:** | Lynn Sarno [sailboatpointe@earthlink.net] |
| **Sent:** | Friday, June 01, 2001 12:56 PM |
| **To:** | 'rballard@icorr.com' |
| **Subject:** | Activity for May 2001 at Sailboat Pointe |

Occupancy at Sailboat Pointe on May 1, 2001 was 96.8%. At closing
occupancy is 96.8%. We are 100% preleased. There were 29 leases up for

renewal in May. To date, 13 renewed, 2 are pending signing, 2 notice to

vacate, and the balance month to month.

There were 16 move ins and 16 move outs. Apt. 910 which was a down unit

has been put on line, rented and occupied at $900.00. per month.We are
in
the process of working on unit 904 which is also down.

Delinquency at the end of the period was $8,455.00. There are 3
evictions
pending, one due to a lease violation and 5 insufficient fund checks
that
the 3 day notices will not expire until May 31st.

There were 24 rentals in May generated from the following traffic. 7
from
the Apartment Guide, 4 For Rent Magazine, 4 resident referral, 3 from
Locators, 3 from the Internet, 3 from Drive-By.

The spa heater was replaced this month.