UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA
MIAMI DIVISION

Case No. 00-6147-CIV-LENARD/TURNOFF

813268 ONTARIO, INC., as
general partner of OAKLAND
PARK (FLORIDA) LIMITED PARTNERSHIP,
an Ontario limited partnership;
as limited partner of, and on behalf of
OAKLAND LAKES, LTD.,
a Florida limited partnership

                    Plaintiff,

v.

OAKLAND LAKES, LTD.,
a Florida limited partnership,
WILLIAM O. BRISBEN, W.O. BRISBEN
COMPANIES, INC., and ROBERT E. SCHULER,
as General Partners of OAKLAND LAKES, LTD.,
THE SECRETARY OF HOUSING AND
THE SECRETARY OF HOUSING AND
URBAN DEVELOPMENT, and
CONDOR ONE, INC., a Delaware Corporation,

                    Defendants.
_____/

Case No. 00-7847-CIV-LENARD/TURNOFF

CONDOR ONE, INC.,
a Delaware Corporation,

                    Plaintiff,

v.

OAKLAND LAKES, LTD.,
a Florida limited partnership,

                    Defendant.
_____/

Robert Ballard, the duly appointed receiver in the above referenced court proceeding, by order of court dated April 10, 2001, does hereby file the attached monthly operating report for June, 2001 pursuant to paragraph 11 of said order.

_____
Robert Ballard

State of Florida
County of Saraosta

    I, Robert Ballard, having been duly appointed receiver in the above referenced court proceeding, by order of court dated April 10, 2001, do swear that the attached operating report for June 2001 is true and correct to the best of my knowledge and belief.

_____
Robert Ballard

    SWORN TO AND SUBSCRIBED before me this _12th_ day of July, 2001, by Robert Ballard, who is personally known to me and who did take an oath.

_____
NOTARY PUBLIC

Marci Lynn Marsh
My Commission CC777895
Expires September 23, 2002

## CERTIFICATE OF SERVICE

    I HEREBY CERTIFY that a true and correct copy of the foregoing has been furnished by U.S. Mail to: DAVID W. TRENCH, ESQUIRE, Counsel for Condor One, Inc., 2500 First Union Financial Center, Miami, Florida 33131-2336, FLORIDA HOUSING FINANCE AGENCY, 227 N. Bronough Street, Suite 5000, Tallahassee, Florida 32301-1329, WILSON ATKINSON, Atkinson, Diner, Stone, Mankuta and Ploucha, P.A., 1946 Tyler, Hollywood, Florida 33020, WILLIAM C. HEALY, ESQUIRE, Counsel for the Secretary of Housing & Urban Development, 99 N. E. 4th Street, Third Floor/Civil Division, Miami, Florida 33132-2111, and RICHARD T. WOULFE, ESQUIRE, Counsel for Oakland Lakes, Ltd., P.O. Box 03040, 888 E. Las Olas Boulevard, Suite 400, Fort Lauderdale, Florida 33303-0340, ROBERT E. MESSICK, Counsel for Oakland Lakes, Ltd., 2033 Main Street, Suite 600, Sarasota, Florida 34236, this 14th day of July, 2001.

_____
ROBERT BALLARD, Receiver
2 N. Tamiami Trail
Suite 210
Sarasota, Florida 34236

Transaction Summary By Unit --  1 Jun 2001 To 30 Jun 2001

| Unit I.D. | Name PCF | Begin Bal. | Rent Charge | Late Charge | Other Charge | Cash Pmts | Lease Disc | NSFs (Net) | Vac'y Loss | Dep. Appl'd | Promo/ Conc. | Bad Debt | Misc. Credit | Ending Bal. | DEP In | DEP Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | Willey, M C | -22 | 955 | 0 | 0 | 925 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 102 | Megibbon, C | 0 | 895 | 0 | 0 | 880 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 103 | Fitzgeral C | 0 | 895 | 0 | 0 | 855 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 103 | Anderson, P | 0 | 0 | 0 | 50 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 104 | Brown, Sh C | -20 | 895 | 0 | 0 | 880 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | -25 | 0 | 0 |
| 105 | Dower,Jam C | 800 | 865 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 1650 | 0 | 0 |
| 106 | Lindo, Ai C | 0 | 925 | 0 | 0 | 885 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 107 | Brock, Fr C | 0 | 965 | 0 | 50 | 953 | 62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 108 | Hannon, H C | 0 | 900 | 0 | 85 | 935 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 109 | Linderman C | 0 | 900 | 0 | 0 | 895 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 110 | Mcintosh, C | 0 | 900 | 0 | 0 | 875 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 111 | Clemente, C | 0 | 900 | 0 | 0 | 900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 112 | Pereira, C | -10 | 925 | 0 | 0 | 950 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | -15 | 0 | 0 |
| 201 | Fernandez C | 0 | 940 | 0 | 0 | 965 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 202 | Moore, Ca C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 203 | Carney, R C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 204 | Quenehen, C | 0 | 485 | 0 | 0 | 485 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 300 | 0 |
| 204 | VACANT | 0 | 281 | 0 | 0 | 0 | 0 | 0 | 281 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 205 | O'connor, F | 765 | 485 | 0 | 0 | 0 | 0 | 0 | 0 | 765 | 0 | 485 | 0 | 0 | 0 | 765 |
| 205 | Dunning, P | 0 | 0 | 0 | 50 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 205 | VACANT | 0 | 281 | 0 | 0 | 0 | 0 | 0 | 281 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 206 | Lowrey, W C | 115 | 955 | 50 | 0 | 1095 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 207 | Sack, Avi C | 0 | 965 | 0 | 0 | 975 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 208 | Morris, V C | 0 | 765 | 0 | 0 | 765 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 209 | Peixoto, C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 210 | Foster, D C | 0 | 575 | 50 | 0 | 740 | 0 | 0 | -115 | 0 | 0 | 0 | 0 | 0 | 300 | 0 |
| 212 | Simon Smi C | 0 | 965 | 0 | 0 | 0 | 25 | 0 | 0 | 0 | 0 | 940 | 0 | 0 | 0 | 0 |
| 213 | Mulnick, C | 0 | 785 | 0 | 0 | 815 | -30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 214 | Silva,Osw C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 215 | Allen, Ba C | 0 | 575 | 0 | 0 | 507 | 15 | 0 | 0 | 0 | 53 | 0 | 0 | 0 | 0 | 0 |
| 216 | Moschella C | 0 | 575 | 0 | 0 | 570 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 301 | Gonzalez, C | 0 | 955 | 50 | 0 | 1005 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 302 | Reilly, F C | -2 | 895 | 0 | 0 | 895 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2 | 0 | 0 |

06/30/2001                                                                                          Page    2
2:21 pm                                              Sailboat Pointe                                 ID 1.7.3
                              Transaction Summary By Unit -- 1 Jun 2001 To 30 Jun 2001

| Unit I.D | Name PCF | Begin Bal. | Rent Charge | Late Charge | Other Charge | Cash Pmts | Lease Disc | NSFs (Net) | Vac'y Loss | Dep. Appl'd | Promo/ Conc. | Bad Debt | Misc. Credit | Ending Bal. | DEP In | DEP Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 303 | Hutchings C | 0 | 895 | 0 | 0 | 870 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 304 | Grz, Yani C | 0 | 895 | 0 | 35 | 915 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 304 | Pineda, P P | 0 | 0 | 0 | 50 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 305 | Baker, El C | 0 | 895 | 0 | 0 | 869 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 306 | Favrot, J C | 539 | 940 | 0 | 0 | 925 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 539 | 0 | 0 |
| 307 | Lutgens, C | 0 | 965 | 0 | 0 | 965 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 308 | Williams, C | 0 | 895 | 50 | 0 | 930 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 309 | Pelfrey, C | 0 | 895 | 0 | 0 | 874 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 310 | Alcorn, A C | 0 | 895 | 0 | 0 | 895 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 311 | Mcfarlane C | 0 | 895 | 0 | 0 | 880 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 312 | De Los Ri C | 0 | 965 | 0 | 0 | 975 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 313 | Soler, Da C | 0 | 925 | 0 | 0 | 925 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 313 | Hasenfus, P | 0 | 0 | 0 | 50 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 314 | Haglin, D C | 0 | 925 | 0 | 0 | 900 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 315 | Mcminn, J C | 0 | 925 | 0 | 0 | 914 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 316 | Haines, J C | 0 | 925 | 0 | 0 | 885 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 401 | Fraser, D C | 0 | 975 | 0 | 0 | 1900 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | -950 | 0 | 0 |
| 402 | Blackmon, C | 0 | 915 | 50 | 0 | 965 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 403 | Poehner, C | 0 | 895 | 0 | 0 | 870 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 404 | Taylor, K C | 0 | 895 | 0 | 0 | 880 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 404 | Hoglund, F | 0 | 0 | 0 | 240 | 240 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 405 | Paquin, D C | 0 | 895 | 0 | 0 | 865 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 406 | Kennedy,A C | 0 | 955 | 0 | 0 | 925 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 407 | Cohen, Al C | 1085 | 1000 | 0 | 100 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 2170 | 0 | 0 |
| 408 | Velarde, C | 0 | 895 | 0 | 0 | 895 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 409 | Scullin, C | 0 | 895 | 0 | 0 | 0 | 15 | 0 | 0 | 880 | 0 | 0 | 0 | 0 | 0 | 0 |
| 410 | Aguiar, S C | 0 | 895 | 0 | 0 | 880 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 411 | Zbeda, Ro C | 0 | 965 | 0 | 35 | 975 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 413 | Hannah, K C | 0 | 915 | 0 | 0 | 915 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 414 | Sigurdson C | 0 | 925 | 0 | 80 | 968 | 37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 415 | Stokes,Ja C | -20 | 925 | 0 | 50 | 945 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | -40 | 0 | 0 |
| 416 | Nobles, T C | 0 | 925 | 0 | 50 | 950 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 501 | Daniel, K C | 0 | 975 | 0 | 0 | 1015 | -40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 502 | Parks, De C | 0 | 915 | 0 | 0 | 875 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Sailboat Pointe
Transaction Summary By Unit -- 1 Jun 2001 To 30 Jun 2001

| Unit I.D. | Name PCF | Begin Bal. | Rent Charge | Late Charge | Other Charge | Cash Pmts | Lease Disc | NSFs (Net) | Vac'y Loss | Dep. Appl'd | Promo/ Conc. | Bad Debt | Misc. Credit | Ending Bal. | DEP In | DEP Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503 | Oldberg, C | 0 | 915 | 0 | 0 | 890 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | -5 | 0 | 0 |
| 504 | Nguyen, J C | 0 | 915 | 50 | 100 | 100 | 20 | 955 | 0 | 0 | 0 | 0 | 0 | -10 | 0 | 0 |
| 505 | Trainer, C | 0 | 915 | 0 | 0 | 910 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 506 | Butler, D C | 0 | 975 | 0 | 0 | 925 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 507 | De Havill C | 0 | 1000 | 0 | 0 | 975 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 508 | Preferred C | 0 | 915 | 0 | 0 | 895 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 509 | Boldin, D C | 0 | 915 | 0 | 0 | 895 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 510 | Horgan, D C | 0 | 915 | 50 | 0 | 930 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 511 | Kelly, Kr C | -955 | 915 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -40 | 0 | 0 |
| 512 | Lewis Che C | 0 | 1000 | 0 | 0 | 900 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 513 | Atkins, J C | 0 | 915 | 0 | 0 | 915 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 514 | Johnson, F | 0 | 336 | 0 | 33 | 386 | 0 | 0 | 0 | -17 | 0 | 0 | 0 | 0 | 0 | 500 |
| 514 | VACANT | 0 | 580 | 0 | 0 | 0 | 0 | 0 | 580 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 515 | Langenbac C | 650 | 915 | 50 | 50 | 1050 | 25 | 600 | 0 | 0 | 0 | 0 | 0 | -10 | 0 | 0 |
| 516 | Trent, Le C | 0 | 915 | 0 | 0 | 915 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 601 | Ganpath, C | 0 | 955 | 0 | 0 | 930 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 602 | Rhoads, C C | 0 | 895 | 0 | 0 | 875 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 603 | Miller, G C | 0 | 895 | 0 | 0 | 865 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 604 | Hodge, Ri C | 0 | 895 | 0 | 0 | 630 | 15 | 0 | 0 | 0 | 0 | 0 | 250 | 0 | 0 | 0 |
| 605 | Goulding, C | -5 | 915 | 0 | 30 | 930 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 606 | Carlson, C | 0 | 975 | 0 | 550 | 1525 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 800 | 0 |
| 607 | Kahn, Joh C | 0 | 965 | 0 | 0 | 965 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 608 | Ferrel, T C | 0 | 895 | 50 | 0 | 920 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 609 | Santos, E C | 0 | 895 | 0 | 0 | 895 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 610 | Singer, S C | 0 | 895 | 0 | 0 | 880 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 611 | Furlong, C | -55 | 915 | 0 | 50 | 960 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | -60 | 0 | 0 |
| 612 | Spence, L C | 0 | 1000 | 0 | 0 | 935 | 65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 614 | Cohen, Aw C | -18 | 925 | 0 | 0 | 900 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | -18 | 0 | 0 |
| 615 | Elbooz, M C | 0 | 925 | 0 | 25 | 900 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 616 | Ross, Ste C | 0 | 915 | 0 | 0 | 930 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 701 | Vezza, Jo C | 0 | 925 | 0 | 50 | 950 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 702 | Glenn, Da C | 0 | 895 | 0 | 50 | 899 | 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 703 | Lyman, Pa C | -905 | 895 | 0 | 50 | 905 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | -905 | 0 | 0 |
| 704 | Shockey, C | 0 | 895 | 0 | 0 | 879 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

```
06/30/2001                                                                                    Page    4
2:21 pm                                    Sailboat Pointe                                    ID 1.7.3
                      Transaction Summary By Unit --  1 Jun 2001 To 30 Jun 2001
```

| Unit I.D. | Name PCF | Begin Bal. | Rent Charge | Late Charge | Other Charge | Cash Pmts | Lease Disc | NSFs (Net) | Vac'y Loss | Dep. Appl'd | Promo/ Conc. | Bad Debt | Misc. Credit | Ending Bal. | DEP In | DEP Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 725 | VACANT | 0 | 895 | 0 | 0 | 0 | 0 | 0 | 895 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 704 | White, Ja C | 0 | 955 | 0 | 0 | 905 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 707 | Deiner, C C | 0 | 925 | 0 | 0 | 400 | 0 | 0 | 0 | 0 | 525 | 0 | 0 | 0 | 0 | 0 |
| 708 | Juriga, J C | 0 | 895 | 0 | 0 | 855 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 709 | Nirenblat C | 0 | 895 | 0 | 0 | 875 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 710 | Purdon, A C | 0 | 895 | 0 | 0 | 875 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 711 | Schwartz, C | 0 | 895 | 0 | 0 | 875 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 712 | Briggs, R C | 0 | 965 | 0 | 0 | 950 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 713 | Hubbard, C | 0 | 925 | 0 | 0 | 875 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 714 | Cerezo, E C | 0 | 925 | 0 | 0 | 900 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 715 | Robinson, C | -31 | 925 | 0 | 0 | 925 | 0 | 0 | -31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 716 | Jutz, Sve C | 0 | 925 | 0 | 25 | 925 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 801 | Marciales C | 0 | 925 | 0 | 0 | 925 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 802 | Braga, Ca C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 803 | Woodward, C | 0 | 745 | 0 | 0 | 700 | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 804 | Servo, Ca C | -25 | 575 | 0 | 0 | 540 | -20 | 0 | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 0 |
| 805 | Hunter, C C | 0 | 115 | 0 | 50 | 165 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 575 | 0 |
| 805 | Coelho, T F | 0 | 14 | 0 | 161 | 0 | -5 | 0 | 20 | 160 | 0 | 0 | 0 | 0 | 0 | 500 |
| 805 | VACANT | 0 | 446 | 0 | 0 | 0 | 0 | 0 | 446 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 806 | Gustof, H C | 0 | 925 | 0 | 85 | 960 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 807 | Cappy, Th C | 0 | 925 | 0 | 0 | 925 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 808 | Marinho,R C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 809 | Derasa, R C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 810 | Clovies, C | 0 | 575 | 0 | 0 | 320 | 5 | 0 | 0 | 0 | 0 | 0 | 250 | 0 | 0 | 0 |
| 811 | Campos, A C | -10 | 575 | 0 | 0 | 575 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 812 | Bates, Jo C | 0 | 925 | 0 | 0 | 900 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 813 | Schweiger C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 814 | | | | | | | | | | | | | | | | |
| 815 | Perry, Do C | 0 | 575 | 50 | 0 | 625 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 816 | De Deus, C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 901 | Parnell, C | 0 | 925 | 0 | 0 | 895 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 902 | Stern, Ho C | 0 | 865 | 0 | 10 | 859 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 903 | Nguyen, J C | 0 | 865 | 0 | 0 | 870 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 904 | VACANT | 0 | 865 | 0 | 0 | 0 | 0 | 0 | 865 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 905 | Jaminez, C | 0 | 865 | 0 | 0 | 860 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Sailboat Pointe

Transaction Summary By Unit -- 1 Jun 2001 To 30 Jun 2001

| Unit I.D. | Name FCF | Begin Bal. | Rent Charge | Late Charge | Other Charge | Cash Pmts | Lease Disc | NSFs (Net) | Vac'y Loss | Dep. Appl'd | Promo/ Conc. | Bad Debt | Misc. Credit | Ending Bal. | DEP In | DEP Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 903 | Budd, Dan C | 0 | 925 | 0 | 35 | 935 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 904 | Panicola, C | 0 | 925 | 50 | 0 | 965 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 905 | Cartwrigh C | 0 | 900 | 0 | 0 | 875 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 906 | Wyrick, N C | 0 | 900 | 0 | 0 | 920 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 911 | Gutierrez C | 0 | 900 | 0 | 0 | 900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 911 | Davis, St C | -344 | 900 | 0 | 105 | 935 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -274 | 0 | 0 |
| 912 | Watkins, C | 0 | 62 | 0 | 0 | 75 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | -12 | 1425 | 0 |
| 912 | Watkins, F | 0 | 0 | 0 | 50 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 912 | VACANT | 0 | 863 | 0 | 0 | 0 | 0 | 0 | 863 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1001 | Lemmon, T C | 0 | 925 | 0 | 0 | 925 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1002 | Thompson, C | 0 | 865 | 0 | 0 | 865 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1003 | Jean C. L C | 0 | 865 | 0 | 0 | 850 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1004 | Boroujerd C | 0 | 865 | 0 | 0 | 840 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1004 | Filis, Ri F | 0 | 0 | 0 | 50 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1005 | Goldberg, C | 0 | 865 | 50 | 0 | 915 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1006 | Grishaw, C | 0 | 925 | 0 | 35 | 950 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1007 | Towers, B C | -949 | 925 | 0 | 0 | 1014 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | -1014 | 0 | 0 |
| 1008 | Johnston, C | 0 | 900 | 0 | 0 | 900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1009 | Nance, Ja C | 0 | 900 | 0 | 0 | 500 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 425 | 0 | 0 |
| 1010 | Geltch, P C | 330 | 900 | 0 | 0 | 1000 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 220 | 0 | 0 |
| 1011 | Knapp, Gr C | 0 | 900 | 0 | 0 | 885 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1012 | Endonino, C | 0 | 925 | 0 | 50 | 985 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1101 | Elterich, C | 0 | 925 | 0 | 0 | 900 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1102 | Vaught, T C | 0 | 865 | 0 | 75 | 845 | 45 | 0 | 0 | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| 1103 | Coakley, C | 0 | 865 | 0 | 0 | 1690 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | -845 | 0 | 0 |
| 1104 | Dede Libe C | 6 | 865 | 0 | 50 | 850 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 0 | 0 |
| 1105 | Recors, E C | 0 | 865 | 0 | 0 | 865 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1106 | | 0 | 925 | 0 | 0 | 855 | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 |
| 1107 | Kozsypal, C | 0 | 925 | 0 | 0 | 915 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1108 | Moreira, C | 0 | 865 | 0 | 0 | 850 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1109 | Banks, Ja C | 0 | 865 | 0 | 0 | 850 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1110 | Duga, Dia C | -850 | 865 | 0 | 0 | 850 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | -850 | 0 | 0 |
| 1111 | Smolin, S C | 0 | 865 | 0 | 0 | 835 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1112 | Fischer,R C | 0 | 925 | 0 | 0 | 910 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1113 | Drews, Ro C | 0 | 895 | 0 | 35 | 905 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Unit I.D. | Name PCF | Begin Bal. | Rent Charge | Late Charge | Other Charge | Cash Pmts | Lease Disc | NSFs (Net) | Vac'y Loss | Dep. Appl'd | Promo/ Conc. | Bad Debt | Misc. Credit | Ending Bal. | DEP In | DEP Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1114 | Quarto, J C | 0 | 895 | 0 | 50 | -915 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 1830 | 0 | 0 |
| 1115 | Seligman, C | 0 | 119 | 0 | 50 | 617 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -448 | 1790 | 0 |
| 1115 | Petke, Ka F | 0 | 328 | 0 | 30 | 285 | 15 | 0 | 29 | 30 | 0 | 0 | 0 | 0 | 0 | 899 |
| 1115 | VACANT | 0 | 448 | 0 | 0 | 0 | 0 | 0 | 448 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1116 | Roncalli, C | 0 | 895 | 0 | 50 | 945 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 300 | 0 |
| 1201 | Campbell, C | 0 | 955 | 50 | 50 | 553 | 50 | 453 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1202 | Baptiste, C | 0 | 765 | 0 | 0 | 740 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1203 | Guimaraes C | 0 | 575 | 0 | 35 | 610 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1204 | Dominique C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1205 | Lemba, Da C | 0 | 765 | 0 | 0 | 714 | 21 | 0 | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 0 |
| 1206 | Bazzon,Mi C | -450 | 925 | 0 | 0 | 900 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | -450 | 0 | 0 |
| 1207 | Cavicchia C | 0 | 965 | 0 | 0 | 950 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1208 | Richardso C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1209 | Amos, Jer C | 0 | 575 | 0 | 0 | 570 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1210 | Scott, Am C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1211 | Wakefield C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1212 | Barrett, C | 0 | 925 | 0 | 0 | 900 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1213 | Boateng, C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1214 | Santander C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1215 | Marchand, C | 0 | 785 | 0 | 0 | 765 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1216 | Koch, Ste C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1301 | Vitello, C | 0 | 975 | 50 | 0 | 995 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1302 | Ferreira, C | 0 | 915 | 0 | 0 | 895 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1303 | Lilie-Low C | -50 | 895 | 0 | 0 | 855 | 45 | 0 | 0 | 0 | 0 | 0 | 0 | -55 | 0 | 0 |
| 1304 | Voight, P C | 0 | 895 | 0 | 0 | 854 | 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1305 | Hampshire C | 0 | 895 | 0 | 0 | 880 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1306 | Gutentag, C | 0 | 955 | 0 | 85 | -35 | 25 | 50 | 0 | 0 | 0 | 0 | 0 | 1000 | 0 | 0 |
| 1308 | Mclure, A C | 0 | 732 | 0 | 0 | 732 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 300 | 0 |
| 1308 | VACANT | 0 | 183 | 0 | 0 | 0 | 0 | 0 | 183 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1309 | Miller, L C | -1 | 895 | 0 | 0 | 895 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1310 | Trimbrell C | 0 | 895 | 0 | 0 | 880 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 |
| 1311 | Ferris, R C | 0 | 895 | 0 | 0 | 885 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1312 | Lamneck, C | 0 | 965 | 0 | 0 | 965 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1313 | Hindes, D C | 0 | 925 | 0 | 0 | 900 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Sailboat Pointe**

Transaction Summary By Unit -- 1 Jun 2001 To 30 Jun 2001

| Unit I.D. | Name PCF | Begin Bal. | Rent Charge | Late Charge | Other Charge | Cash Pmts | Lease Disc | NSFs (Net) | Vac'y Loss | Dep. Appl'd | Promo/ Conc. | Bad Debt | Misc. Credit | Ending Bal. | DEP In | DEP Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1314 | Carrow,Ca C | 0 | 925 | 0 | 0 | 900 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1315 | Hatzihidi C | 0 | 925 | 0 | 25 | 1061 | 0 | 0 | -111 | 0 | 0 | 0 | 0 | 0 | 300 | 0 |
| 1316 | Mcglon, J C | 0 | 925 | 0 | 0 | 900 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1401 | Gonzalez, F | 0 | 65 | 0 | 0 | 0 | 3 | 0 | 0 | 62 | 0 | 0 | 0 | 0 | 0 | 300 |
| 1401 | VACANT | 0 | 910 | 0 | 0 | 0 | 0 | 0 | 910 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1402 | Chuha, Le C | 0 | 915 | 0 | 25 | 905 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1403 | Gush, Ker C | 0 | 915 | 0 | 0 | 915 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1404 | De Souza, C | 995 | 915 | 0 | 0 | 65 | 20 | 930 | 0 | 0 | 0 | 0 | 0 | 895 | 0 | 0 |
| 1405 | Hilton, A C | 0 | 915 | 0 | 0 | 875 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1406 | Harvey,Ri C | -50 | 975 | 0 | 50 | 925 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1407 | Peterman, C | 0 | 1000 | 0 | 0 | 525 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 475 | 0 | 0 |
| 1408 | Starling, C | 0 | 915 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 915 | 0 | 0 |
| 1409 | Mcneal/Ne C | 0 | 915 | 0 | 0 | 880 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1410 | Souza, Ma C | 0 | 915 | 0 | 0 | 1830 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -915 | 0 | 0 |
| 1411 | Burlew, K C | 0 | 915 | 0 | 0 | 870 | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1412 | Jeffery, C | 0 | 1000 | 0 | 50 | 1050 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1000 | 0 |
| 1413 | Lowrey, C C | 0 | 915 | 0 | 0 | 895 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1414 | Snyder, D C | 0 | 915 | 0 | 0 | 890 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1415 | Traveller C | -10 | 915 | 0 | 50 | 940 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | -10 | 0 | 0 |
| 1416 | Valley, L C | 0 | 915 | 0 | 0 | 910 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1501 | Meyers, S C | -955 | 955 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1502 | Angerame, C | 0 | 895 | 0 | 0 | 875 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1503 | Gallagher C | -865 | 895 | 0 | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1504 | Gall, Ric C | 0 | 895 | 0 | 0 | 890 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1505 | Oates, Pa C | 0 | 915 | 50 | 0 | 930 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1506 | Cooper, D C | 0 | 975 | 0 | 0 | 950 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1507 | Hoyer, Jo C | 0 | 965 | 0 | 50 | 978 | 37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1508 | | | | 0 | | 605 | 47 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1509 | Ruffing, C | 0 | 895 | 0 | 0 | 880 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1510 | Sample, T C | -10 | 895 | 0 | 0 | 885 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1511 | Smith, Ta C | 0 | 275 | 0 | 50 | 325 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 916 | 0 |
| 1511 | Kimberly F | 0 | 305 | 0 | 122 | 291 | 13 | 0 | 0 | 0 | 123 | 0 | 0 | 0 | 0 | 699 |
| 1511 | VACANT | 0 | 336 | 0 | 0 | 0 | 0 | 0 | 336 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1512 | O'Gain, C C | 0 | 1000 | 0 | 0 | 975 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1513 | Angela T: C | 15 | 925 | 0 | 55 | 945 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

```
06/30/2001                                                                                    Page   8
2:21 pm                                    Sailboat Pointe                                     ID 1.7.3
                          Transaction Summary By Unit --  1 Jun 2001 To 30 Jun 2001
```

| Unit I.D. | Name PCF | Begin Bal. | Revenue | | | Payments & Credits | | | | | | | Ending Bal. | Deposits | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Rent Charge | Late Charge | Other Charge | Cash Pmts | Lease Disc | NSFs (Net) | Vac'y Dep. Loss Appl'd | Promo/ Conc. | Bad Debt | Misc. Credit | | DEP In | DEP Out |
| 1514 | Padilla,  C | 0 | 925 | 50 | 0 | 950 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1515 | Sharp, Sc C | 0 | 925 | 0 | 0 | 894 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1516 | Campbell, C | 0 | 915 | 50 | 50 | 100 | 25 | 890 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1601 | Otero, Ro C | 0 | 925 | 0 | 50 | 660 | 35 | 0 | 0 | 0 | 0 | 0 | 280 | 0 | 0 |
| 1602 | Cardosa,  C | 0 | 765 | 0 | 25 | 790 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1603 | Trapana,  C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1604 | Gomez, Ju C | 0 | 575 | 0 | 0 | 530 | 25 | 0 | 0 | 20 | 0 | 0 | 0 | 0 | 0 |
| 1605 | Twitty, N C | 0 | 575 | 0 | 0 | 570 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1606 | Marquardt F | 0 | 0 | 0 | 85 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1606 | VACANT | 0 | 637 | 0 | 0 | 0 | 0 | 0 | 637 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1607 | Lipinski, C | 0 | 925 | 0 | 0 | 925 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1608 | Jurgens,  C | -60 | 575 | 0 | 0 | 506 | 55 | 0 | 0 | 0 | 0 | 0 | -46 | 0 | 0 |
| 1609 | Bennett,  C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1610 | Simpson,  C | 0 | 230 | 0 | 50 | 282 | 0 | 0 | -2 | 0 | 0 | 0 | 0 | 575 | 0 |
| 1610 | VACANT | 0 | 345 | 0 | 0 | 0 | 0 | 0 | 345 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1611 | Edmonson, C | 30 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 0 | 0 |
| 1612 | Nahoum, C C | 0 | 962 | 0 | 0 | 940 | 2 | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1612 | Mayer, An F | -33 | 57 | 0 | 0 | 0 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 900 |
| 1612 | VACANT | 0 | 265 | 0 | 0 | 0 | 0 | 0 | 265 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1613 | Cabral, F C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1614 | Saraiva,  C | 0 | 575 | 0 | 0 | 570 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1615 | Warren, Y C | 620 | 575 | 0 | 0 | 675 | 0 | 570 | 0 | 0 | 0 | 0 | -50 | 0 | 0 |
| 1616 | Candolfi, C | 0 | 785 | 0 | 0 | 760 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1701 | Emrick  S C | 0 | 925 | 0 | 25 | 1825 | 50 | 0 | 0 | 0 | 0 | 0 | -925 | 0 | 0 |
| 1702 | Collazo,  C | 0 | 745 | 0 | 0 | 745 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1703 | Hitchcock C | -1 | 745 | 0 | 0 | 745 | 0 | 0 | -1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1704 | Brunicard C | 0 | 575 | 0 | 0 | 570 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 |
| 1705 | | | | | | | 25 | | | | | | 25 | | |
| 1706 | Hoyt, Ant C | 31 | 925 | 0 | 0 | 925 | 0 | 0 | -31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1707 | Tomasini, C | -10 | 925 | 0 | 0 | 910 | 15 | 0 | 0 | 0 | 0 | 0 | -10 | 0 | 0 |
| 1708 | Claxton,  C | 0 | 575 | 0 | 0 | 585 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1709 | Tauss, St C | -72 | 575 | 0 | 0 | 540 | 25 | 0 | 0 | 0 | 0 | 0 | -62 | 0 | 0 |
| 1710 | Coleman,  C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1711 | Dos Santo C | 0 | 575 | 0 | 0 | 570 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1712 | Burns, Ti C | 0 | 925 | 0 | 0 | 925 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Sailboat Pointe

Transaction Summary By Unit -- 1 Jun 2001 To 30 Jun 2001

| Unit I.D. | Name PCF | Begin Bal. | Rent Charge | Late Charge | Other Charge | Cash Pmts | Lease Disc | NSFs (Net) | Vac'y Loss | Dep. Appl'd | Promo/ Conc. | Bad Debt | Misc. Credit | Ending Bal. | DEP In | DEP Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1713 | Oliver, S C | 0 | 575 | 50 | 0 | 625 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1714 | Samantha  C | 0 | 575 | 0 | 0 | 570 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1715 | Galeano, J C | -575 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1716 | Sheikh, R C | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 575 | 0 | 0 |
| 1801 | Allen, St C | -915 | 925 | 0 | 0 | 915 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | -915 | 0 | 0 |
| 1802 | Burns, De C | 0 | 865 | 0 | 0 | 840 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1803 | Pritchett C | 0 | 865 | 0 | 0 | 865 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1804 | Mckay, Ro C | 0 | 865 | 0 | 0 | 865 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1805 | Osgood, V C | 0 | 865 | 0 | 0 | 865 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1806 | Medina, A C | 0 | 925 | 50 | 0 | 965 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1806 | Philippe, P | 0 | 0 | 0 | 50 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1807 | Casineau, C | 0 | 925 | 0 | 0 | 920 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1808 | Guerlick, C | 0 | 900 | 0 | 0 | 865 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1809 | Tucker, A C | 0 | 900 | 0 | 0 | 900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1810 | Brittle,  C | 0 | 900 | 0 | 0 | 885 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1811 | Graham, J C | 0 | 900 | 50 | 0 | 1850 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -900 | 0 | 0 |
| 1812 | Walker, N C | -900 | 925 | 0 | 0 | -900 | 25 | 900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1901 | Neckman, C | -30 | 925 | 0 | 50 | 970 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | -50 | 0 | 0 |
| 1902 | Oliveira, C | 0 | 865 | 0 | 35 | 925 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1903 | Skala, Ge C | 0 | 865 | 0 | 0 | 865 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1904 | Oliveria, C | 50 | 865 | 0 | 50 | 940 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1904 | Daly, The P | 0 | 0 | 0 | 50 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1905 | Mitchell, C | 0 | 865 | 0 | 0 | 865 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1906 | Pryce, Ja C | 0 | 925 | 0 | 50 | 925 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 0 | 0 |
| 1906 | Birgel, R F | 0 | 0 | 0 | 50 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1907 | Brumfield F | 0 | 216 | 0 | 84 | 0 | 0 | 0 | 0 | 300 | 0 | 0 | 0 | 0 | 0 | 300 |
| 1937 | Bates, Sc F | 0 | 0 | 0 | 100 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1907 | VACANT | 0 | 709 | 0 | 0 | 0 | 0 | 0 | 709 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1908 | Cook, Ste C | -920 | 900 | 0 | 35 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1909 | Isaac Riv C | 200 | 900 | 0 | 150 | 0 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 1225 | 0 | 0 |
| 1910 | VACANT | 0 | 900 | 0 | 0 | 0 | 0 | 0 | 900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1911 | Cronin, T C | -900 | 900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1912 | Vanhoutte C | 0 | 925 | 0 | 0 | 915 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2001 | Kaplan, D C | -24 | 925 | 0 | 0 | 925 | 0 | 0 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

```
06/30/2001                                                                          Page  10
2:21 pm                                  Sailboat Pointe                             ID 1.7.3
                          Transaction Summary By Unit -- 1 Jun 2001 To 30 Jun 2001
```

| Unit I.D. | Name PCF | Begin Bal. | Rent Charge | Late Charge | Other Charge | Cash Pmts | Lease Disc | NSFs (Net) | Vac'y Loss | Dep. Appl'd | Promo/ Conc. | Bad Debt | Misc. Credit | Ending Bal. | DEP In | DEP Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2002 | Pessoa, S C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | Brito, Jo C | 0 | 575 | 0 | 0 | 570 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2004 | Jones, Wo F | 0 | 230 | 0 | 20 | 167 | -66 | 0 | 0 | 149 | 0 | 0 | 0 | 0 | 0 | 700 |
| 2004 | VACANT | 0 | 345 | 0 | 0 | 0 | 0 | 0 | 345 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2005 | Osvaldeli C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | Varsano, C | 0 | 925 | 0 | 50 | 0 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 940 | 0 | 0 |
| 2007 | Silva, Pe C | 0 | 925 | 0 | 0 | 925 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2008 | Lloyd, Ro C | 625 | 575 | 50 | 0 | 675 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2009 | Alves, Pa C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2010 | Mcwilliam C | -570 | 575 | 0 | 0 | 575 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | -575 | 0 | 0 |
| 2011 | Mccutcheo F | 750 | 561 | 0 | 0 | 0 | 11 | 0 | 0 | 1050 | 0 | 250 | 0 | 0 | 0 | 1050 |
| 2011 | Purkayast P | 0 | 0 | 0 | 100 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2011 | VACANT | 0 | 204 | 0 | 0 | 0 | 0 | 0 | 204 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2012 | Talbot, L C | 0 | 925 | 0 | 0 | 970 | -45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2013 | Liquori, C | 0 | 575 | 0 | 0 | 1150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -575 | 0 | 0 |
| 2014 | Santos, A C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2015 | Ribeiro, C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2016 | Deshommas C | 0 | 575 | 0 | -32 | 538 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2101 | Germani, C | 0 | 955 | 0 | 0 | 955 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2102 | Resende, C | 0 | 575 | 0 | -32 | 543 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2103 | Slater, M C | 0 | 422 | 0 | 25 | 447 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 300 | 0 |
| 2103 | Frye, Ric F | 0 | 19 | 0 | 0 | 0 | 0 | 0 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 200 |
| 2103 | VACANT | 0 | 134 | 0 | 0 | 0 | 0 | 0 | 134 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2104 | Maulen, M C | 0 | 575 | 0 | 0 | 570 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2105 | Ganpath, C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2106 | Pfeiffer, C | -194 | 925 | 50 | 0 | 950 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | -194 | 0 | 0 |
| 2107 | Mckoy, Te C | -30 | 965 | 0 | 0 | 995 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -60 | 0 | 0 |
| 2108 | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | ... | 300 | ... |
| 2109 | Gervais, C | -316 | 765 | 0 | 0 | 760 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | -318 | 0 | 0 |
| 2109 | Nichols, P | 0 | 0 | 0 | 50 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2110 | Taylor, N C | 0 | 765 | 50 | 0 | 790 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2111 | Gajewski, C | 0 | 575 | 0 | 0 | 570 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2112 | Kennedy, C | 0 | 900 | 0 | 0 | 900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2113 | Ferro, Ed C | -170 | 575 | 0 | 0 | 575 | -170 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2114 | Nelson, J C | -270 | 575 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 300 | 0 | 0 | 0 | 0 | 0 |

Transaction Summary By Unit -- 1 Jun 2001 To 30 Jun 2001

| Unit I.D. | Name PCF | Begin Bal. | Rent Charge | Late Charge | Other Charge | Cash Pmts | Lease Disc | NSFs (Net) | Vac'y Loss | Dep. Appl'd | Promo/ Conc. | Bad Debt | Misc. Credit | Ending Bal. | DEP In | DEP Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2115 | Zapata, O C | -810 | 785 | 0 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2116 | Celentano C | 0 | 575 | 0 | 0 | 570 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2201 | Eugene, L C | 0 | 975 | 50 | 0 | 1000 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2202 | Ganske, L C | 0 | 915 | 0 | 0 | 915 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2203 | Ferguson, C | 0 | 895 | 0 | 0 | 895 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2204 | Bohner, C C | 0 | 895 | 0 | 50 | 914 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2205 | Drbinski C | 0 | 895 | 0 | 85 | 940 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2206 | Vilarino, C | 0 | 955 | 0 | 50 | 955 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2207 | Remillet, C | 0 | 1000 | 0 | 0 | 985 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2208 | Friedrich C | 0 | 488 | 0 | 13 | 501 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 300 | 0 |
| 2208 | Millar, K F | 0 | 30 | 0 | 101 | 0 | 1 | 0 | 31 | 99 | 0 | 0 | 0 | 0 | 0 | 99 |
| 2208 | VACANT | 0 | 397 | 0 | 0 | 0 | 0 | 0 | 397 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2209 | Thompson, F | 880 | 298 | 0 | 0 | 0 | 5 | 0 | 0 | 880 | 0 | 293 | 0 | 0 | 0 | 880 |
| 2209 | VACANT | 0 | 597 | 0 | 0 | 0 | 0 | 0 | 597 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2210 | Hughes, L C | 0 | 895 | 0 | 0 | 865 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2211 | Simpson, C | 0 | 895 | 0 | 0 | 855 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2212 | Lennon, S C | 0 | 1000 | 0 | 0 | 975 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2213 | Capicchio C | -73 | 915 | 0 | 0 | 890 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | -73 | 0 | 0 |
| 2214 | Mcclure, C | 0 | 925 | 0 | 833 | 1708 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2215 | Nichols, C | 0 | 925 | 0 | 0 | 925 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2216 | Dahl, Col C | 0 | 925 | 0 | 0 | 925 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2301 | Soehngen, C | 0 | 975 | 0 | 0 | 925 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2302 | Hess, Don C | 0 | 915 | 0 | 50 | 929 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2303 | Brownie, C | 0 | 915 | 0 | 0 | 834 | 81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2304 | Guides In C | 0 | 915 | 0 | 0 | 895 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2305 | Tucker, J C | 0 | 92 | 0 | 50 | 1057 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -915 | 300 | 0 |
| 2305 | Flemming/ F | 0 | 0 | 0 | 74 | 74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 178 | | | 455 | | | | 25 | | | | 0 | | 300 |
| 2305 | VACANT | 0 | 366 | 0 | 0 | 0 | 0 | 0 | 366 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2306 | Stoller,S C | -152 | 975 | 0 | 50 | 849 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | -26 | 0 | 0 |
| 2307 | Brandon,E C | 0 | 1000 | 0 | 50 | 1000 | 0 | 0 | 0 | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| 2308 | Cieppa, E C | 0 | 915 | 0 | 0 | 895 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2309 | Woods, Ha C | 0 | 915 | 0 | 35 | 0 | 45 | 905 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2310 | Brown, Ki C | 0 | 915 | 0 | 25 | 898 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2311 | Carvalho, C | -915 | 915 | 0 | 0 | 915 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -915 | 0 | 0 |

Sailboat Pointe
Transaction Summary By Unit -- 1 Jun 2001 To 30 Jun 2001

| Unit I.D. | Name | PCF | Begin Bal. | Rent Charge | Late Charge | Other Charge | Cash Pmts | Lease Disc | NSFs (Net) | Vac'y Dep. Loss | Promo/ Appl'd Conc. | Bad Debt | Misc. Credit | Ending Bal. | DEP In | DEP Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2312 | Andrela,  | C | 0 | 1000 | 0 | 0 | 1000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2313 | Schwartz, | C | 0 | 915 | 0 | 0 | 915 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2314 | Murphy, B | C | 0 | 915 | 0 | 0 | 915 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2315 | Pastorino | C | 0 | 915 | 0 | 0 | 900 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2316 | Dasilva,  | C | 0 | 915 | 0 | 35 | 950 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2401 | Kemp, Ter | C | 0 | 925 | 0 | 0 | 915 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2402 | Mcneil,Ha | C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2403 | Azevedo,J | C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2404 | Vilhena,  | C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2405 | Daisy Ham | C | -60 | 745 | 100 | 100 | 100 | 40 | 765 | 0 | 0 | 0 | 0 | -20 | 0 | 0 |
| 2406 | Adonis, M | C | -70 | 925 | 0 | 0 | 900 | 25 | 0 | -70 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2407 | Veintimil | C | 0 | 925 | 0 | 0 | 900 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2408 | Johanson, | C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2409 | Mair, And | C | 0 | 575 | 0 | 0 | 570 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2410 | Dasilva,  | C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2411 | Caposi, M | C | 0 | 575 | 0 | 0 | 538 | 5 | 0 | 0 | 0 | 32 | 0 | 0 | 0 | 0 |
| 2412 | Pardo, Jo | C | 0 | 925 | 0 | 0 | 910 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2413 | Sacks, Ru | C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2414 | Rodrigues | C | 0 | 575 | 50 | 0 | 625 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2415 | Salus, Je | C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2416 | Aly, Chri | C | 0 | 575 | 0 | 0 | 570 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2501 | Laganiere | C | 0 | 925 | 0 | 0 | 875 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2502 | Baynham,  | C | 0 | 865 | 0 | 0 | 850 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2503 | Joseph, A | C | 0 | 865 | 0 | 0 | 870 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2504 | Southerla | C | 0 | 865 | 0 | 0 | 850 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2505 | Pedroza,  | C | 0 | 865 | 0 | 0 | 825 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2506 | Scay, She | C | 0 | 925 | 50 | 0 | 950 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2507 | | | | | | | | | | | | | | | | |
| 2508 | Ricketts, | C | 0 | 895 | 0 | 0 | 895 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2509 | Calleja,D | C | 0 | 895 | 0 | 0 | 865 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2510 | Barber, N | C | 0 | 895 | 0 | 0 | 870 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2511 | Castillo, | C | 0 | 895 | 0 | 0 | 895 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2511 | Anderson, F | C | 0 | 0 | 0 | 765 | 765 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2512 | Paylo, Ar | C | 0 | 925 | 0 | 0 | 900 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COMMON | Fpl | C | 0 | 0 | 0 | 67 | 67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

06/30/2001                                                                                    Page  13
2:21 pm                                      Sailboat Pointe                                   ID 1.7.3
                      Transaction Summary By Unit -- 1 Jun 2001 To 30 Jun 2001

| Unit I.D. | Name | PCF | Begin Bal. | Rent Charge | Late Charge | Other Charge | Cash Pmts | Lease Disc | NSFs (Net) | Vac'y Loss | Dep. Appl'd | Promo/ Conc. | Bad Debt | Misc. Credit | Ending Bal. | DEP In | DEP Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COMMON | Demps | C | 0 | 0 | 0 | 25 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COMMON | Vending | C | 0 | 0 | 0 | 281 | 281 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COMMON | Car Wash | C | 0 | 0 | 0 | 56 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  | -6290 | 315295 | 1450 | 7732 | 286291 | 4936 | 8548 | 10717 | 3626 | 1970 | 1028 | 1440 | -369 | 9881 | 8092 |

```
06/30/01                                                                        Page   1
2:24 pm                              Sailboat Pointe                            ID 1.7.5
                        Bank Deposit Batch Totals For June, '2001
```

| Deposit Batch | Cash Payments | Replaced NSF Checks | Deposits | Total Bank Deposit | Cumulative Total | First Trx Date | Last Trx Date | Total Items |
|---|---|---|---|---|---|---|---|---|
| 20010601 | 31,447.00 | 1,610.00 | 0.00 | 33,057.00 | 33,057.00 | 06/01/01 | 06/01/01 | 45 |
| 20010602 | 11,764.50 | 0.00 | 0.00 | 11,764.50 | 44,821.50 | 06/01/01 | 06/01/01 | 18 |
| 20010603 | 500.00 | 0.00 | 500.00 | 1,000.00 | 45,821.50 | 06/01/01 | 06/01/01 | 2 |
| 20010604 | 50.00 | 0.00 | 300.00 | 350.00 | 46,171.50 | 06/01/01 | 06/01/01 | 2 |
| 20010605 | 0.00 | 0.00 | 1,600.00 | 1,600.00 | 47,771.50 | 06/01/01 | 06/01/01 | 4 |
| 20010606 | 8,999.29 | 0.00 | 0.00 | 8,999.29 | 56,770.79 | 06/01/01 | 06/01/01 | 13 |
| 20010607 | 38,746.50 | 570.00 | 0.00 | 39,316.50 | 96,087.29 | 06/02/01 | 06/02/01 | 68 |
| 20010608 | 27,698.42 | 0.00 | 0.00 | 27,698.42 | 123,785.71 | 06/02/01 | 06/02/01 | 44 |
| 20010609 | 20,833.00 | 0.00 | 0.00 | 20,833.00 | 144,618.71 | 06/04/01 | 06/04/01 | 31 |
| 20010610 | 0.00 | 0.00 | 600.00 | 600.00 | 145,218.71 | 06/04/01 | 06/04/01 | 2 |
| 20010611 | 31,510.34 | 0.00 | 0.00 | 31,510.34 | 176,729.05 | 06/05/01 | 06/05/01 | 48 |
| 20010612 | 20,601.25 | 0.00 | 0.00 | 20,601.25 | 197,330.30 | 06/05/01 | 06/05/01 | 35 |
| 20010613 | 42,321.00 | 0.00 | 0.00 | 42,321.00 | 239,651.30 | 06/05/01 | 06/05/01 | 70 |
| 20010614 | 4,390.00 | 0.00 | 0.00 | 4,390.00 | 244,041.30 | 06/05/01 | 06/05/01 | 7 |
| 20010615 | 7,357.06 | 0.00 | 0.00 | 7,357.06 | 251,398.36 | 06/05/01 | 06/05/01 | 17 |
| 20010616 | 5,257.00 | 600.00 | 0.00 | 5,857.00 | 257,255.36 | 06/07/01 | 06/07/01 | 13 |
| 20010617 | 3,160.67 | 0.00 | 0.00 | 3,160.67 | 260,416.03 | 06/09/01 | 06/09/01 | 8 |
| 20010618 | 0.00 | 0.00 | 600.00 | 600.00 | 261,016.03 | 06/09/01 | 06/09/01 | 2 |
| 20010619 | 2,377.50 | 0.00 | 0.00 | 2,377.50 | 263,393.53 | 06/11/01 | 06/11/01 | 5 |
| 20010620 | 2,686.00 | 930.00 | 0.00 | 3,616.00 | 267,009.53 | 06/11/01 | 06/11/01 | 16 |
| 20010621 | 5,087.00 | 0.00 | 0.00 | 5,087.00 | 272,096.53 | 06/12/01 | 06/12/01 | 15 |
| 20010622 | 810.44 | 0.00 | 0.00 | 810.44 | 272,906.97 | 06/13/01 | 06/13/01 | 6 |
| 20010623 | 1,521.28 | 1,860.00 | 0.00 | 3,381.28 | 276,288.25 | 06/15/01 | 06/15/01 | 7 |
| 20010624 | 8,157.50 | 890.00 | 0.00 | 9,047.50 | 285,335.75 | 06/15/01 | 06/15/01 | 21 |
| 20010625 | 0.00 | 0.00 | 600.00 | 600.00 | 285,935.75 | 06/15/01 | 06/15/01 | 2 |
| 20010626 | 3,265.89 | 0.00 | 0.00 | 3,265.89 | 289,201.64 | 06/15/01 | 06/15/01 | 9 |
| 20010627 | 796.10 | 2,172.50 | 0.00 | 2,968.60 | 292,170.24 | 06/19/01 | 06/19/01 | 20 |
| 20010628 | 50.00 | 0.00 | 300.00 | 350.00 | 292,520.24 | 06/19/01 | 06/19/01 | 2 |
| 20010629 | 1,200.00 | 0.00 | 0.00 | 1,200.00 | 293,720.24 | 06/21/01 | 06/21/01 | 6 |
| 20010630 | 274.50 | 0.00 | 90.50 | 365.00 | 294,085.24 | 06/22/01 | 06/22/01 | 2 |
| 20010631 | 1,364.00 | 0.00 | 0.00 | 1,364.00 | 295,449.24 | 06/25/01 | 06/25/01 | 4 |
| 20010632 | 115.00 | 0.00 | 275.00 | 390.00 | 295,839.24 | 06/25/01 | 06/25/01 | 2 |
| 20010633 | | | 1,400.00 | 1,400.00 | 297,239.24 | 06/25/01 | 06/25/01 | 5 |
| 20010634 | 4,475.00 | 0.00 | 0.00 | 4,475.00 | 301,714.24 | 06/26/01 | 06/26/01 | 9 |
| 20010635 | 3,391.63 | 50.00 | 0.00 | 3,441.63 | 305,155.87 | 06/27/01 | 06/27/01 | 10 |
| 20010636 | 119.32 | 0.00 | 1,490.00 | 1,609.32 | 306,765.19 | 06/27/01 | 06/27/01 | 2 |
| 20010637 | 0.00 | 0.00 | 300.00 | 300.00 | 307,065.19 | 06/27/01 | 06/27/01 | 1 |
| 20010638 | 4,571.50 | 0.00 | 0.00 | 4,571.50 | 311,636.69 | 06/28/01 | 06/28/01 | 10 |
| 20010639 | 0.00 | 0.00 | 400.00 | 400.00 | 312,036.69 | 06/28/01 | 06/28/01 | 2 |
| 20010640 | 5.00 | 900.00 | 0.00 | 905.00 | 312,941.69 | 06/29/01 | 06/29/01 | 4 |
| 20010641 | 75.00 | 0.00 | 125.00 | 200.00 | 313,141.69 | 06/28/01 | 06/28/01 | 2 |
| 20010642 | 0.00 | 0.00 | 1,300.00 | 1,300.00 | 314,441.69 | 06/28/01 | 06/28/01 | 3 |
| PRE-NSF: | 294,978.69 | 9,582.50 | 9,880.50 | 314,441.69 | | | | 594 |
| 20010698 | -8,687.50 | -1,035.00 | 0.00 | -9,722.50 | 304,719.19 | 06/15/01 | 06/28/01 | 13 |
| Totals: | 286,291.19 | 8,547.50 | 9,880.50 | 304,719.19 | | | | 607 |

```
=============================================================================================
Deposit        Cash      Replaced                Total Bank   Cumulative    First     Last    Total
 Batch       Payments   NSF Checks    Deposits    Deposit        Total    Trx Date  Trx Date  Items
========     =========  ==========   ==========  ==========   ==========  ========  ========  =====
```

```
=============================================================================================
                        *** NSF Check Transaction Activity For June, '2001 ***
Unit      Date     User  Description                    Code   Period      Received  Collected   Net Due
======  ========   ===   ===========================    ====  ========    =========  =========  =========
  504✓ 06/15/01  LS   NSF: JUNE RENT                  PZ  PMT  20010698      955.00     955.00       0.00
 1812✓ 06/28/01  LS   NSF: June Rent                  PZ  PMT  20010698      900.00     900.00       0.00
 1909  06/15/01  LS   NSF: JUNE RENT I.Rivers         PZ  PMT  20010698      900.00       0.00     900.00
 2507✓ 06/15/01  LS   NSF: JUNE RENT                  PZ  PMT  20010698      955.00     955.00       0.00
 1404  06/11/01  LS   Nsf Check Paid M. DeSouza       PU NSFP  20010620        0.00     930.00    -930.00
  515  06/07/01  PR   Nsf Check Paid                  PU NSFP  20010616        0.00     600.00    -600.00
 1516✓ 06/15/01  LS   NSF: JUNE RENT                  PZ  PMT  20010698      890.00     890.00       0.00
 1306✓ 06/15/01  LS   NSF: APRIL AND PARTIAL MAY REN  PZ  PMT  20010698     1000.00      50.00     950.00
 1114✓ 06/15/01  LS   NSF: may rent J.Quero           PZ  PMT  20010698      915.00       0.00     915.00
 1615  06/02/01  LS   Nsf Check Paid                  PU NSFP  20010607        0.00     570.00    -570.00
 2008  06/01/01  LS   Nsf Check Paid                  PU NSFP  20010601        0.00     575.00    -575.00
 2309✓ 06/15/01  LS   NSF: JUNE RENT                  PZ  PMT  20010698      905.00     905.00       0.00
  407✓ 06/15/01  LS   NSF: NSF FEE A Cohen            PZ  PMT  20010698     1085.00    1035.00      50.00
 1201✓ 06/15/01  LS   NSF: JUNE RENT                  PZ  PMT  20010698      452.50     452.50       0.00
 2405✓ 06/15/01  LS   NSF: JUNE RENT                  PZ  PMT  20010698      765.00     765.00       0.00
======  ========  ===   ===========================    ====  ========    =========  =========  =========
                                                                          9722.50    9582.50     140.00
```

J.Guterta (handwritten annotation next to 1306)

```
=============================================================================================
                        *** NSF Check Deposit Activity For June, '2001 ***
Unit      Date     User  Description                    Code   Period      Received  Collected   Net Due
======  ========   ===   ===========================    ====  ========    =========  =========  =========
               *** No NSF Deposit Chargebacks Or Redeposits This Period ***
======  ========   ===   ===========================    ====  ========    =========  =========  =========
                                                                             0.00       0.00       0.00
=============================================================================================
```

S6989    Oakland Lakes, Ltd. DBA Sailboat Point
Period Ending 06/30/2001
Total Company      Budget Code: 2001
Balance Sheet

07/12/01 Page:    1
2:22PM pcaron

| Description | Opening<br>This Yr | YTD<br>This Yr | Change<br>This Yr |
|---|---|---|---|
| **ASSETS** | | | |
| CURRENT ASSETS | | | |
| Cash & Short Term Investments | | | |
| Cash - Operating | 410,828 | 23,090 | (387,739) |
| Money Market Accounts | 0 | 28,608 | 28,608 |
| Cash - Security | 200,002 | 217,044 | 17,041 |
| Cash - Other | 300 | 300 | 0 |
| Total Cash & Investments | 611,131 | 269,041 | (342,090) |
| Receivables | | | |
| Rent Receivable | 9,319 | 4,389 | (4,930) |
| Total Receivables | 9,319 | 4,389 | (4,930) |
| Other Current Assets | | | |
| Other Prepaids | 638 | 638 | 0 |
| Deferred Finance Charge | 632,112 | 632,112 | 0 |
| Miscellaneous Deposits | 5,175 | 5,200 | 25 |
| Escrow Deposits | 254,296 | 254,296 | 0 |
| Total Other Current Assets | 892,220 | 892,245 | 25 |
| Total Current Assets | 1,512,670 | 1,165,675 | (346,995) |
| FIXED ASSETS | | | |
| Land | 3,428,390 | 3,428,390 | 0 |
| Land Improvements | 2,771,149 | 2,771,149 | 0 |
| Building | 13,435,685 | 13,435,685 | 0 |
| Equipment | 1,230,825 | 1,230,825 | 0 |
| Total Fixed Assets | 20,866,049 | 20,866,049 | 0 |
| Less: Accumulated Depreciation | (6,189,762) | (6,189,762) | 0 |
| Total Fixed Assets | 14,676,287 | 14,676,287 | 0 |
| OTHER ASSETS | | | |
| General Clearing | 5,738 | 4,457 | (1,281) |
| Total Other Assets | 5,738 | 4,457 | (1,281) |
| TOTAL ASSETS | 16,194,695 | 15,846,420 | (348,276) |

Continued on next page...

```
S6989   Oakland Lakes, Ltd. DBA Sailboat Point                                    07/12/01 Page:    2
Period Ending 06/30/2001                                                             2:22PM pcaron
Total Company      Budget Code: 2001
Balance Sheet
```

| Description | Opening<br>This Yr | YTD<br>This Yr | Change<br>This Yr |
|---|---:|---:|---:|
| **LIABILITIES** | | | |
| CURRENT LIABILITIES | | | |
| Payables & Accrued Liabilities | | | |
|   Accounts Payable | 79,993 | 121,711 | 41,719 |
|   Accrued Fees & Miscellaneous | 2,000 | 2,000 | 0 |
|   Accrued Interest Payable | 3,560,544 | 3,560,544 | 0 |
| Total Payables & Accrued | 3,642,537 | 3,684,256 | 41,719 |
| Deposits | | | |
|   Prepaid Rent | 13,480 | 4,758 | (8,722) |
|   Tenant Clearing | (2,548) | (6,049) | (3,501) |
|   Security Deposits | 182,557 | 201,398 | 18,841 |
| Total Deposits | 193,489 | 200,107 | 6,618 |
| Total Current Liabilities | 3,836,026 | 3,884,363 | 48,337 |
| LONG TERM LIABILITIES | | | |
| Mortgages & Long Term Debt | | | |
|   Mortgage | 22,773,532 | 22,773,532 | 0 |
| Total Mortgages | 22,773,532 | 22,773,532 | 0 |
| Total Long Term Liabilities | 22,773,532 | 22,773,532 | 0 |
| **EQUITY** | | | |
| Stock & Retained Earnings | | | |
|   Retained Earnings | (937,840) | (1,334,452) | (396,612) |
|   Capital - Limited Partner | (8,587,241) | (8,587,241) | 0 |
|   Capital - General Partner | (902,352) | (902,352) | 0 |
| TOTAL Stock & Retained Earnings | (10,427,432) | (10,824,045) | (396,612) |
| Total Equity | (10,427,432) | (10,824,045) | (396,612) |
| TOTAL LIABILITIES & EQUITY | 16,182,125 | 15,833,850 | (348,276) |

End of Financial Statement

```
S6989   Oakland Lakes, Ltd. DBA Sailboat Point                                              07/12/01 Page:    1
Period Ending 06/30/2001                                                                     2:23PM pcaron
Total Company     Budget Code: 2001
Inc Statement - Detailed S6989
```

| Curr Mth Budget | Curr Mth Actual | Curr Mth Variance | Description | YTD Budget | YTD Actual | YTD Variance |
|---:|---:|---:|---|---:|---:|---:|
| | | | Income | | | |
| | | | Residential Property | | | |
| 311,400 | 310,196 | -1,204 | Res Rental Income | 1,856,600 | 1,854,230 | -2,370 |
| 225 | 217 | -8 | Res Laundry Income | 1,350 | 1,411 | 61 |
| 600 | 627 | 27 | Res Laundry - Rentals | 3,600 | 4,089 | 489 |
| 1,200 | 1,950 | 750 | Res Late Charge/Fees | 7,200 | 11,817 | 4,617 |
| 1,800 | 0 | -1,800 | Res Corporate Unit Rental Income | 10,800 | 4,210 | -6,590 |
| 1,800 | 0 | -1,800 | Res Deposit Forfeitures | 10,800 | 5,826 | -4,974 |
| 5,100 | 6,551 | 1,451 | Res Other Income | 30,600 | 51,355 | 20,755 |
| 322,125 | 319,540 | -2,585 | Potential Income | 1,920,950 | 1,932,937 | 11,987 |
| -15,420 | -8,922 | 6,498 | Less: Vacancy Loss | -92,520 | -64,925 | 27,595 |
| -2,205 | -1,795 | 410 | Less: Admin Unit Vacancy Loss | -13,230 | -15,255 | -2,025 |
| -2,500 | -1,970 | 530 | Less: Res Rental Inducements | -15,000 | -9,021 | 5,979 |
| 302,000 | 306,853 | 4,853 | Total Residential Income | 1,800,200 | 1,843,736 | 43,536 |
| 302,000 | 306,853 | 4,853 | Total Income | 1,800,200 | 1,843,736 | 43,536 |
| | | | Expenses | | | |
| | | | Residential Property | | | |
| | | | Building R & M | | | |
| 1,000 | 405 | -595 | Res Building R&M | 6,000 | 2,964 | -3,036 |
| 300 | 0 | -300 | Res Electrical Repair & Supplies | 1,800 | 841 | -959 |
| 100 | 0 | -100 | Res Carpentry/Exterior Building Re | 600 | 1,660 | 1,060 |
| 0 | 280 | 280 | Res  Bldg R&M - Carpet Cleaning | 0 | 280 | 280 |
| 3,600 | 4,015 | 415 | Res Bldg R&M - Waste Removal | 21,600 | 22,622 | 1,022 |
| 500 | 5,371 | 4,871 | Res Bldg R&M - Pest Control | 3,000 | 7,879 | 4,879 |
| 100 | 0 | -100 | Res Bldg R&M - Painting | 600 | 20 | -580 |
| 100 | 216 | 116 | Res Bldg R&M - Building Equipment | 600 | 1,960 | 1,360 |
| 0 | 0 | 0 | Res Bldg R&M - Carpet Cleaning | 120 | 300 | 180 |
| 200 | 114 | -86 | Res Bldg R&M - Roof repairs | 1,200 | 991 | -209 |
| 490 | 0 | -490 | Res Bldg R&M - Asphalt Repairs | 2,940 | 0 | -2,940 |
| 0 | 0 | 0 | Res Bldg R&M - Windows, Screens, D | 0 | 55 | 55 |
| 500 | 4,500 | 4,000 | Res Roof Repairs | 3,000 | 8,670 | 5,670 |
| 100 | 0 | -100 | Res Paving & Sidewalk R&M | 600 | 0 | -600 |
| 250 | 0 | -250 | Res Laundry R&M | 1,500 | 435 | -1,065 |
| 7,240 | 14,900 | 7,660 | Total Building R & M | 43,560 | 48,678 | 5,118 |
| | | | Mechanical R & M | | | |
| 1,000 | 1,092 | 92 | Res HVAC R&M | 6,000 | 4,157 | -1,843 |
| 500 | 0 | -500 | Mechanical Supplies | 3,000 | 109 | -2,891 |
| 1,500 | 1,092 | -408 | Total Mechanical R & M | 9,000 | 4,266 | -4,734 |
| | | | Fire Control Systems | | | |
| 0 | 1,000 | 1,000 | Res Fire Control Systems | 2,000 | 2,675 | 675 |
| 0 | 1,000 | 1,000 | Total Fire Control Systems | 2,000 | 2,675 | 675 |
| | | | Landscaping | | | |
| 4,100 | 5,847 | 1,747 | Res Landscaping | 29,600 | 26,441 | -3,159 |
| 300 | 0 | -300 | Res Irrigation Systems | 1,800 | 0 | -1,800 |
| 325 | 325 | 0 | Res Lake Maintenance | 1,950 | 1,950 | 0 |
| 4,725 | 6,172 | 1,447 | Total Landscaping | 33,350 | 28,391 | -4,959 |
| | | | Janitorial & Cleaning | | | |
| 250 | 0 | -250 | Res Building Cleaning | 1,500 | 903 | -597 |
| 200 | 168 | -32 | Res Cleaning Supplies | 1,200 | 1,212 | 12 |
| 450 | 168 | -282 | Total Janitorial & Cleaning | 2,700 | 2,115 | -585 |
| | | | Amenities | | | |
| 300 | 295 | -5 | Res Pool | 2,800 | 5,061 | 2,261 |
| 500 | 491 | -9 | Res Recreation Facility | 3,000 | 2,329 | -671 |
| 800 | 786 | -14 | Total Amenities | 5,800 | 7,390 | 1,590 |

Continued on next page...

```
S6989   Oakland Lakes, Ltd. DBA Sailboat Point                                      07/12/01 Page:    2
Period Ending 06/30/2001                                                            2:23PM pcaron
Total Company      Budget Code: 2001
Inc Statement - Detailed S6989
```

| Curr Mth Budget | Curr Mth Actual | Curr Mth Variance | Description | YTD Budget | YTD Actual | YTD Variance |
|---|---|---|---|---|---|---|
| | | | **Replacement & Restoration** | | | |
| 700 | 0 | -700 | Res Replacement & Restoration | 4,200 | 3,465 | -735 |
| 700 | 0 | -700 | Total Replacement & Restoration | 4,200 | 3,465 | -735 |
| | | | **Unit R & M** | | | |
| 0 | 0 | 0 | Unit R & M | 0 | 3,027 | 3,027 |
| 220 | 210 | -10 | Res Hardware Supplies | 1,320 | 1,502 | 182 |
| 140 | 469 | 329 | Res Locks & Keys | 840 | 1,615 | 775 |
| 140 | 132 | -8 | Res Light Bulbs & Fixtures | 840 | 865 | 25 |
| 525 | 0 | -525 | Res Mini Blinds Replacements & Rep | 3,150 | 3,106 | -44 |
| 230 | 876 | 646 | Res Glass & Screens | 1,380 | 1,856 | 476 |
| 1,000 | 452 | -548 | Res Plumbing | 6,000 | 3,684 | -2,316 |
| 300 | 14 | -286 | Res Electrical | 1,800 | 569 | -1,231 |
| 2,555 | 2,153 | -402 | Total Unit R & M | 15,330 | 16,223 | 893 |
| | | | **Unit Turnover** | | | |
| 4,000 | 2,580 | -1,420 | Res Painting | 24,000 | 20,473 | -3,527 |
| 5,000 | 3,289 | -1,711 | Res Carpet Replacement | 30,000 | 27,389 | -2,611 |
| 1,000 | 935 | -65 | Res Carpet Cleaning | 6,000 | 3,940 | -2,060 |
| 320 | 352 | 32 | Res Carpet Dyeing & Repair | 1,920 | 1,052 | -868 |
| 730 | 2,669 | 1,939 | Res Tile Replacement & Repair | 4,380 | 16,223 | 11,843 |
| 11,050 | 9,825 | -1,225 | Total Unit Turnover | 66,300 | 69,076 | 2,776 |
| | | | **Unit Appliance R & M** | | | |
| 250 | 593 | 343 | Res Unit Appliance R&M | 1,500 | 2,897 | 1,397 |
| 250 | 252 | 2 | Stoves | 1,500 | 252 | -1,248 |
| 280 | 0 | -280 | Refrigerators | 1,680 | 2,045 | 365 |
| 120 | 0 | -120 | Dishwashers | 720 | 1,469 | 749 |
| 0 | 0 | 0 | Res Appliance Replacement | 0 | 2,249 | 2,249 |
| 900 | 845 | -55 | Total Unit Appliance R & M | 5,400 | 8,913 | 3,513 |
| | | | **Staff Expense** | | | |
| 5,997 | 3,915 | -2,082 | Res Building Manager Salary | 35,982 | 23,183 | -12,799 |
| 1,569 | 0 | -1,569 | Res Building Manager PR Burden | 9,414 | 0 | -9,414 |
| 5,372 | 10,270 | 4,898 | Res Maintenance Staff Salary | 32,232 | 69,118 | 36,886 |
| 1,379 | 0 | -1,379 | Res Maintenance Staff PR Burden | 8,274 | 0 | -8,274 |
| 3,293 | 0 | -3,293 | Other Staff Salary | 19,758 | 0 | -19,758 |
| 856 | 0 | -856 | Other Staff Burden | 5,136 | 0 | -5,136 |
| 0 | 1,507 | 1,507 | Contract Help | 0 | 9,116 | 9,116 |
| 18,466 | 15,693 | -2,773 | Total Staff Expense | 110,796 | 101,418 | -9,378 |
| | | | **Utilities** | | | |
| 150 | 56 | -94 | Res Gas | 900 | 1,233 | 333 |
| 2,000 | 2,405 | 405 | Res Electricity | 12,000 | 15,062 | 3,062 |
| 360 | 70 | -290 | Res Electricity - Vacant/Model | 2,160 | 368 | -1,792 |
| 14,000 | 15,964 | 1,964 | Res Water | 84,000 | 91,381 | 7,381 |
| 16,510 | 18,496 | 1,986 | Total Utilities | 99,060 | 108,044 | 8,984 |
| | | | **Property Tax Insurance & Fees** | | | |
| 36,250 | 37,500 | 1,250 | Res Property Tax | 217,500 | 112,946 | -104,554 |
| 11,500 | 40,463 | 28,963 | Res Insurance | 69,000 | 99,463 | 30,463 |
| 47,750 | 77,963 | 30,213 | Total Property Tax, Insurance & Fees | 286,500 | 212,408 | -74,092 |
| | | | **Professional Fees** | | | |
| 250 | 0 | -250 | Res Professional Fees | 1,500 | 11,332 | 9,832 |
| 400 | 1,548 | 1,148 | SRQ Res Paralegal | 2,400 | 3,771 | 1,371 |
| 10,570 | 15,236 | 4,666 | Res Management Fees | 63,007 | 86,177 | 23,170 |
| 11,220 | 16,784 | 5,564 | Total Professional Fees | 66,907 | 101,281 | 34,374 |
| | | | **Marketing & Other Expenses** | | | |
| 1,445 | 2,220 | 775 | Res Advertising | 8,670 | 10,140 | 1,470 |
| 2,000 | 915 | -1,085 | Res Rental Commissions | 12,000 | 4,501 | -7,500 |
| 1,020 | 0 | -1,020 | Rental Comm - Mgt | 6,120 | 0 | -6,120 |
| 500 | 0 | -500 | Res Referral Fees | 3,000 | 825 | -2,175 |

Continued on next page...

S6989    Oakland Lakes, Ltd. DBA Sailboat Point
Period Ending 06/30/2001
Total Company      Budget Code: 2001
Inc Statement - Detailed S6989

| Curr Mth Budget | Curr Mth Actual | Curr Mth Variance | Description | YTD Budget | YTD Actual | YTD Variance |
|---|---|---|---|---|---|---|
| 3,640 | 4,898 | 1,258 | Res Rental Staff Salary | 21,840 | 38,888 | 17,048 |
| 1,331 | 0 | -1,331 | Res Rental Staff PR Burden | 7,986 | 0 | -7,986 |
| 0 | 315 | 315 | Res Rental Expense | 0 | 1,723 | 1,723 |
| 0 | 500 | 500 | Res Tenant Screening | 0 | 2,680 | 2,680 |
| 9,936 | 8,848 | -1,088 | Total Marketing & Other Expenses | 59,616 | 58,756 | -860 |
| | | | Other Expenses | | | |
| 770 | 475 | -295 | Res Corporate Rental Unit Expense | 4,620 | 5,307 | 687 |
| 0 | 59 | 59 | Res Onsite Office Expenses | 0 | 973 | 973 |
| 535 | 545 | 10 | Res Telephone/Answering Service | 3,210 | 3,395 | 185 |
| 475 | 157 | -318 | Res Office Forms & Supplies | 2,850 | 2,845 | -5 |
| 1,200 | 1,028 | -172 | Res Bad Debt | 7,200 | 4,942 | -2,258 |
| 150 | 559 | 409 | Res Other Expenses | 900 | 1,724 | 824 |
| 3,130 | 2,823 | -307 | Total Other Expenses | 18,780 | 19,187 | 407 |
| 136,932 | 177,547 | 40,615 | Total Residential Exp | 829,299 | 792,285 | -37,014 |
| 136,932 | 177,547 | 40,615 | Total Operating Expenses | 829,299 | 792,285 | -37,014 |
| | | | Interest & Taxes | | | |
| | | | Interest & Bank Charges | | | |
| 0 | 172,225 | 172,225 | Mortgage Payments P & I | 0 | 1,447,275 | 1,447,275 |
| 0 | 263 | 263 | Bank S/C | 0 | 1,264 | 1,264 |
| 0 | 172,488 | 172,488 | Total Interest & Bank S/C | 0 | 1,448,539 | 1,448,539 |
| 0 | 172,488 | 172,488 | Total Interest & Taxes | 0 | 1,448,539 | 1,448,539 |
| 165,068 | -43,183 | -208,251 | Net Cashflow | 970,901 | -397,088 | -1,367,989 |
| 165,068 | -43,183 | -208,251 | Net Income | 970,901 | -397,088 | -1,367,989 |

End of Financial Statement

```
Bank Transactions 06/01/2001 to 06/30/2001            07/12/2001 Page:    1
Bank   : S6989 OAKLAND LAKES, LTD- Operating           2:21PM pcaron
Currency: us

Opening Balance:                                              14,665.87

Checks:        Supplier/
Check No.      Employee    Name / Description                   Amount Check Date Remark
----------     ----------  -------------------------------- -------------- ---------- ------
00000434       S6989-O     Oakland Lakes, Ltd. DBA Sailboat Point  -14,665.87 06/20/2001
00000435       BROWN       BROWN & BROWN, INC.                     -40,189.67 06/29/2001
00000435       BROWN       BROWN & BROWN, INC.                      40,189.67 06/29/2001 Void
                                                              --------------
Total Checks:                                                    -14,665.87

Other:
Post Date   Description                                         Amount Remark
----------  -------------------------------------------- -------------- ------------------
06/30/2001  REC 6/01 BANK CHARGES                                -6.00 00032027,0001
                                                              --------------
Total Other Entries:                                             -6.00

                                                              --------------
Ending Balance:                                                  -6.00
                                                              ==============
```

End of report.

```
Bank Transactions 06/01/2001 to 06/30/2001          07/12/2001 Page:    1
Bank    : S6989 OAKLAND LAKES, LTD- Operating          2:21PM pcaron
Currency: us

Opening Balance:                                                   14,665.87

Checks:    Supplier/
Check No.  Employee   Name / Description                     Amount Check Date Remark
---------- ---------- --------------------------------------------- -------------- ---------- ------
00000434   S6989-O    Oakland Lakes, Ltd. DBA Sailboat Point   -14,665.87 06/20/2001
00000435   BROWN      BROWN & BROWN, INC.                      -40,189.67 06/29/2001
00000435   BROWN      BROWN & BROWN, INC.                       40,189.67 06/29/2001 Void
                                                              --------------
Total Checks:                                                 -14,665.87

Other:
Post Date  Description                                        Amount Remark
---------- --------------------------------------------- -------------- ------------------
06/30/2001 REC 6/01 BANK CHARGES                               -6.00 00032027,0001
                                                              --------------
Total Other Entries:                                           -6.00

                                                              --------------
Ending Balance:                                                -6.00
                                                              ==============
```

End of report.

```
Bank Transactions 06/01/2001 to 06/30/2001          07/12/2001 Page:    1
Bank    : 6989S OAKLAND LAKES LTD, OPERATING        2:21PM pcaron
Currency: us


Opening Balance:                                                 2,600.65


Checks:        Supplier/
Check No.      Employee   Name / Description                          Amount  Check Date Remark
----------     ---------- --------------------------------- --------------- ---------- ------
00000045       AABCARPE   A*A*B CARPET CLEANING & PAINTING        -2,635.00  06/06/2001
00000046       AIRBORNE   AIRBORNE EXPRESS                           -29.00  06/06/2001
00000047       AKNIGHTP   A-KNIGHT PEST CONTROL, INC               -500.00  06/06/2001
00000048       AMERIGAS   AMERIGAS- DAVIE                          -160.78  06/06/2001
00000049       ANSERCOM   ANSERCOMM                                -103.12  06/06/2001
00000050       APARTMEN   APARTMENT FOR RENT                     -1,550.00  06/06/2001
00000051       APSSER     APS SERVICES                           -3,115.00  06/06/2001
00000052       ASAP       ASAP                                     -260.00  06/06/2001
00000053       ATT1       AT&T                                     -130.93  06/06/2001
00000054       BIOLAKES   BIOLAKES INC.                            -325.00  06/06/2001
00000055       BROWARD    BROWARD-PALM BEACH APT GUIDE             -670.00  06/06/2001
00000056       BROWARDC2  BROWARD COUNTY HEALTH DEPT               -235.00  06/06/2001
00000057       CENTURY    CENTURY MAINTENANCE SUPPLY             -2,714.16  06/06/2001
00000058       CHADSUPP   CHAD SUPPLY - MIAMI                      -428.78  06/06/2001
00000059       CITYOFOA   CITY OF OAKLAND PARK                         .00  06/06/2001
00000060       CITYOFOA1  CITY OF OAKLAND PARK                  -18,901.46  06/06/2001
00000061       COPYCOIN   COPYCO INC                                -30.32  06/06/2001
00000062       DCRPOOLS   DCR POOL SERVICE CO., INC                -295.00  06/06/2001
00000063       DISCOVER   DISCOVERY CARPET CORP.                 -1,935.00  06/06/2001
00000064       FPL        FLORIDA POWER & LIGHT                  -2,769.78  06/06/2001
00000065       HALEYENG   HALEY ENGINEERING, INC.                   -35.09  06/06/2001
00000066       ICORR      ICORR PROPERTIES, INC                        .00  06/06/2001
00000067       KEETONS    KEETON'S OFFICE SUPPLY CO, INC           -415.77  06/06/2001
00000068       KENNETHJ   KENNETH J. LOWENHAUPT, P.A.              -252.00  06/06/2001
00000069       LABORFIN   LABOR FINDERS OF BROWARD COUNTY        -2,155.17  06/06/2001
00000070       LASERSUP   LASER SUPPLY SERVICES                  -1,045.86  06/06/2001
00000071       LIGHTING   LIGHTING MANAGEMENT CO., INC.            -199.17  06/06/2001
00000072       LOWENHAU   LOWENHAUPT & SAWYERS                     -477.00  06/06/2001
00000073       LYNNSARN   LYNN SARNO                               -183.24  06/06/2001
00000074       MONICADA   MONICA DAMASIO JOSE                          .00  06/06/2001
00000075       NATIONAL   NATIONAL PARKING AND ACCESS, INC       -1,833.82  06/06/2001
00000076       PREMIUM    PREMIUM ASSIGNMENT CORP                  -478.80  06/06/2001
00000077       PRISM      PRISM WINDOW PRODUCTS                  -1,036.47  06/06/2001
00000078       PROFITNE   PRO FITNESS SERVICES                     -199.28  06/06/2001
00000079       PURMORTM   PURMORT MARTIN & MERCIER               -1,200.00  06/06/2001
00000080       RENTFREE   RENT FREE REALTY, INC                  -1,393.00  06/06/2001
00000081       ROBERTPA   ROBERT PARKER CARPET SALES, INC        -7,918.43  06/06/2001
00000082       ROOPCHAN   ROOPCHAN GOOLJAR                         -300.00  06/06/2001
00000083       S0500      ICORR PROPERTIES INC - SRQ               -176.43  06/06/2001
00000084       SKFIRESP   S&K FIRE SPRINKLERS, INC.                -297.50  06/06/2001
00000085       SWINGLES   SWINGLES FURNITURE RENTAL, INC           -624.34  06/06/2001
00000086       TCCF       TELEPHONE CO. OF CENTRAL FL., INC.       -280.33  06/06/2001
00000087       THERESUR   THE RESURFACING SPECIALIST, INC.       -1,310.00  06/06/2001
00000088       TRISQUAR   TRI SQUARE BUILDING & CONSTRUCTION INC -3,227.50  06/06/2001
00000089       VERIZONW   VERIZON WIRELESS MESSAGING SERVICES       -30.66  06/06/2001
00000090       WILMARIN   WILMAR INDUSTRIES INC                  -2,048.42  06/06/2001
00000091       GECAPITA   GE CAPITAL LOAN SERVICES, INC.       -209,725.00  06/06/2001
00000091       GECAPITA   GE CAPITAL LOAN SERVICES, INC.        209,725.00  06/20/2001 Void
00000092       S0500      ICORR PROPERTIES INC - SRQ             -8,940.17  06/20/2001
00000093       AAAHTERR   A AAH TERRY'S PLUMBING, INC              -175.00  06/20/2001
00000094       AABCARPE   A*A*B CARPET CLEANING & PAINTING       -2,354.00  06/20/2001
00000095       ACUTA      A CUT ABOVE                            -5,847.33  06/20/2001
00000096       AKNIGHTP   A-KNIGHT PEST CONTROL, INC               -500.00  06/20/2001
00000097       AMERIGAS   AMERIGAS- DAVIE                           -56.23  06/20/2001
00000098       APARTMEN   APARTMENT FOR RENT                       -775.00  06/20/2001
00000099       APSSER     APS SERVICES                           -1,920.00  06/20/2001
00000100       ARDDISTR   ARD DISTRIBUTORS, INC.                 -1,177.60  06/20/2001
00000101       BELLSOUT   BELLSOUTH                                 -41.42  06/20/2001
00000102       BIGAPOOL   BIG A POOL SERVICE, INC.               -1,534.83  06/20/2001
00000103       CAUSEWAY   CAUSEWAY LUMBER COMPANY                  -229.27  06/20/2001
00000104       CENTURY    CENTURY MAINTENANCE SUPPLY             -1,305.22  06/20/2001
00000105       CITYOFOA1  CITY OF OAKLAND PARK                      -50.00  06/20/2001
00000106       DCRPOOLS   DCR POOL SERVICE CO., INC                -295.00  06/20/2001
00000107       DELAGELA   DE LAGE LANDEN FINANCIAL SERVICES        -224.71  06/20/2001
00000108       DISCOVER   DISCOVERY CARPET CORP.                 -1,935.00  06/20/2001
00000109       FIRECONT   FIRE CONTROLS, INC                     -1,000.00  06/20/2001


Report continued on next page...
```

```
Bank Transactions 06/01/2001 to 06/30/2001        07/12/2001 Page:  2
Bank   : 6989S OAKLAND LAKES LTD, OPERATING         2:21PM pcaron
Currency: us
```

```
Checks:    Supplier/
Check No.  Employee   Name / Description                          Amount  Check Date Remark
---------- ---------- ------------------------------------------- --------------- ---------- ------
00000110   FPL        FLORIDA POWER & LIGHT                      -2,818.38 06/20/2001
00000111   LABORFIN   LABOR FINDERS OF BROWARD COUNTY            -1,146.79 06/20/2001
00000112   LASERSUP   LASER SUPPLY SERVICES                        -235.00 06/20/2001
00000113   LOWENHAU   LOWENHAUPT & SAWYERS                         -600.00 06/20/2001
00000114   LYNNSARN   LYNN SARNO                                   -190.18 06/20/2001
00000115   PRISM      PRISM WINDOW PRODUCTS                        -875.78 06/20/2001
00000116   PROTECPE   PRO TEC PEST CONTROL                       -4,452.00 06/20/2001
00000117   RENTFREE   RENT FREE REALTY, INC                        -462.50 06/20/2001
00000118   ROBERTPA   ROBERT PARKER CARPET SALES, INC            -2,518.32 06/20/2001
00000119   ROOPCHAN   ROOPCHAN GOOLJAR                             -300.00 06/20/2001
00000120   SO500      ICORR PROPERTIES INC - SRQ                -16,049.27 06/20/2001
00000121   SWINGLES   SWINGLES FURNITURE RENTAL, INC               -624.34 06/20/2001
00000122   TEDSPLUM   TED'S PLUMBING INC                           -105.00 06/20/2001
00000123   THERESUR   THE RESURFACING SPECIALIST, INC.            -340.00 06/20/2001
00000124   TRISQUAR   TRI SQUARE BUILDING & CONSTRUCTION INC     -2,005.00 06/20/2001
00000125   BROWN      BROWN & BROWN, INC.                       -40,189.67 06/29/2001
00000126   SO500      ICORR PROPERTIES INC - SRQ                 -9,203.54 06/29/2001
060701WT   GECAPITA   GE CAPITAL LOAN SERVICES, INC.           -209,725.00 06/07/2001
                                                            ---------------
Total Checks:                                               -384,108.16
```

```
Other:
Post Date  Description                                        Amount  Remark
---------- ------------------------------------------- --------------- ------------------
06/07/2001 6/7/01 MONEY TRANSFER                            70,000.00 00028377,0001
06/07/2001 S6989-RECL WT FM OP ACCT TO MMA               209,725.00 00029395,0001
06/15/2001 S6989-OAKLAND                                    -8,940.17 00029418,0001
06/15/2001 RECL MMA TRANSF                                  17,880.34 00029429,0001
06/20/2001 REV DUPL ENTRY MMA XFR TO OA                     -1,780.54 00032158,0003
06/20/2001 S6989-TRANSF TO MMA                              1,780.54 00029427,0001
06/20/2001 TRANSF FROM MMA TO O/A                          37,477.30 00029455,0001
06/20/2001 TRANSF FM MMA TO  O/A                            1,780.54 00031572,0001
06/29/2001 6/29 XFR FM MMA TO O/A                          76,700.13 00031572,0002
06/30/2001 REC BANK CHARGES 6/01                              -19.95 00032166,0001
                                                       ---------------
Total Other Entries:                                       404,603.19
                                                       ---------------
Ending Balance:                                             23,095.68
                                                       ===============
```

```
End of report.
```

```
Bank Transactions 06/01/2001 to 06/30/2001        07/12/2001 Page:   1
Bank   : 6989M OAKLAND LAKES LTD, MONEY MARKE      2:21PM pcaron
Currency: us


Opening Balance:                                      121,524.83


Deposits:
Post Date  Customer   Name / Description                    Amount Check No.   Remark
---------- ---------- ------------------------------ --------------- ---------- ------
06/21/2001            Audit Group 00030661               14,665.87
                                                     ---------------
Total Deposit:                                          14,665.87


Other:
Post Date  Description                                       Amount Remark
---------- ------------------------------------------ --------------- ------------------
06/04/2001 OAKLAND 060401-BATCH #01                       33,057.00 00028038,0001
06/04/2001 S6989-6/4/01 DEP BATCH 02                      11,764.50 00028131,0001
06/04/2001 S69689-6/4/01 DEP BATCH 04                         50.00 00028133,0001
06/04/2001 S69689-6/4/01 DEP BATCH 06                      8,999.29 00028136,0001
06/04/2001 S69689-6/4/01 DEP BATCH 07                     39,316.50 00028137,0001
06/04/2001 S69689-6/4/01 DEP BATCH 08                     27,698.42 00028138,0001
06/04/2001 S6989-6/4/01 DEP BATCH 03                         500.00 00028937,0002
06/05/2001 S6989 - 06/05/01 DEP BATCH 09                  20,833.00 00028139,0001
06/05/2001 S6989 - 06/05/01 DEP BATCH 11                  31,510.34 00028141,0001
06/05/2001 S6989-REC INTEREST INCOME                         429.89 00028935,0001
06/05/2001 Record NSF's & Fees                              -915.00 00028934,0002
06/05/2001 Record NSF's & Fees                              -900.00 00028934,0002
06/05/2001 Record NSF's & Fees                              -10.00 00028934,0002
06/05/2001 Record NSF's & Fees                              -10.00 00028934,0002
06/05/2001 S6989-CHECK PRINTING CHARGE                      -58.50 00028936,0001
06/05/2001 POST NSF CKS OAKLAND LAKES                      -915.00 00029717,0002
06/05/2001 POST NSF CKS OAKLAND LAKES                       -10.00 00029717,0002
06/05/2001 REV 6/5 NSF - DUPL ENTRY                         925.00 00032148,0001
06/06/2001 S6989 - 06/06/01 DEP BATCH 12                  20,601.25 00028143,0001
06/06/2001 S6989 - 06/06/01 DEP BATCH 13                  42,321.00 00028144,0001
06/06/2001 S6989 - 06/06/01 DEP BATCH 14                   4,390.00 00028145,0001
06/07/2001 S6989-6/4/01 DEP BATCH 03                         500.00 00028132,0001
06/07/2001 S6989-6/7/01 DEP SD FORFEITS                    6,118.14 00028150,0001
06/07/2001 6/7/01 MONEY TRANSFER                         -70,000.00 00028377,0001
06/07/2001 S6989-OAKLAND DEP BATCH 03                       -500.00 00028937,0001
06/07/2001 S6989-RECL WT FM OP ACCT TO MMA              -209,725.00 00029395,0001
06/07/2001 POST NSF CKS OAKLAND LAKES                       -10.00 00029717,0003
06/07/2001 POST NSF CKS OAKLAND LAKES                    -1,000.00 00029717,0003
06/07/2001 POST NSF CKS OAKLAND LAKES                      -452.50 00029717,0003
06/07/2001 POST NSF CKS OAKLAND LAKES                       -10.00 00029717,0003
06/07/2001 RECORD 6/7 CHECK CHG                             -18.65 00032158,0001
06/08/2001 POST NFS CK OAKLAND LAKES                     -1,085.00 00029717,0004
06/08/2001 POST NFS CK OAKLAND LAKES                        -10.00 00029717,0004
06/11/2001 POST NSF FOR OAKLAND LAKES                      -450.00 00029717,0001
06/11/2001 POST NSF FOR OAKLAND LAKES                       -10.00 00029717,0001
06/11/2001 POST NSF FOR OAKLAND LAKES                      -450.00 00029717,0001
06/11/2001 POST NSF FOR OAKLAND LAKES                       -10.00 00029717,0001
06/11/2001 POST NSF FOR OAKLAND LAKES                      -955.00 00029717,0001
06/11/2001 POST NSF FOR OAKLAND LAKES                       -10.00 00029717,0001
06/11/2001 POST NSF FOR OAKLAND LAKES                      -955.00 00029717,0001
06/11/2001 POST NSF FOR OAKLAND LAKES                       -10.00 00029717,0001
06/11/2001 POST NSF FOR OAKLAND LAKES                      -765.00 00029717,0001
06/11/2001 POST NSF FOR OAKLAND LAKES                       -10.00 00029717,0001
06/11/2001 POST NSF FOR OAKLAND LAKES                      -890.00 00029717,0001
06/11/2001 POST NSF FOR OAKLAND LAKES                       -10.00 00029717,0001
06/12/2001 POST OAKLAND LAKES ON SITE DEPOSITS            5,857.00 00029396,0002
06/12/2001 POST OAKLAND LAKES ON SITE DEPOSITS            3,160.67 00029396,0002
06/12/2001 POST OAKLAND LAKES ON SITE DEPOSITS            2,377.50 00029396,0002
06/13/2001 POST OAKLAND LAKES ON SITE DEPOSITS            3,616.00 00029396,0003
06/13/2001 POST OAKLAND LAKES ON SITE DEPOSITS            5,087.00 00029396,0003
06/13/2001 POST ON SITE DEPOSITS                          7,357.00 00029396,0001
06/13/2001 POST NSF CK OAKLAND LAKES                       -905.00 00029717,0005
06/13/2001 POST NSF CK OAKLAND LAKES                        -10.00 00029717,0005
06/13/2001 NSF CK #299 S. TIMBRELL #1310                   -880.00 00031450,0001
06/13/2001 NSF CK #299 S. TIMBRELL #1310                    -10.00 00031450,0001
06/13/2001 CORR DEP #15                                        .06 00032117,0001
06/13/2001 REC 6/13/01  DEP - SD FORF                       274.00 00032158,0002
06/15/2001 S6989-OAKLAND                                  8,940.17 00029418,0001
06/15/2001 RECL MMA TRANSF                              -17,880.34 00029429,0001


Report continued on next page...
```

```
Bank Transactions 06/01/2001 to 06/30/2001          07/12/2001 Page:    2
Bank    : 6989M OAKLAND LAKES LTD, MONEY MARKE        2:21PM pcaron
Currency: us


Other:
Post Date  Description                                    Amount  Remark
---------- -------------------------------------  --------------- ---------------
06/15/2001 NSF CK #282 D. PERRY #845                       -312.50 00031451,0001
06/15/2001 NSF CK #282 D. PERRY #845                        -10.00 00031451,0001
06/18/2001 POST OAKLAND LAKES ON SITE DEPOSITS             810.44 00029396,0004
06/18/2001 POST OAKLAND LAKES ON SITE DEPOSITS           3,381.28 00029396,0004
06/18/2001 POST OAKLAND LAKES ON SITE DEPOSITS           9,047.50 00029396,0004
06/18/2001 NSF CK #261 L. LLOYD #2008                     -575.00 00031474,0001
06/18/2001 NSF CK #261 L. LLOYD #2008                      -10.00 00031474,0001
06/18/2001 NSF CK #2044 W. GIBBS #1612                    -726.00 00031474,0002
06/18/2001 NSF CK #2044 W. GIBBS #1612                     -10.00 00031474,0002
06/20/2001 REV DUPL ENTRY MMA XFR TO OA                  1,780.54 00032158,0003
06/20/2001 S6989-TRANSF TO MMA                          -1,780.54 00029427,0001
06/20/2001 TRANSF FROM MMA TO O/A                      -37,477.30 00029455,0001
06/20/2001 POST OAKLAND LAKES ON SITE DEPOSITS           3,265.89 00029734,0001
06/20/2001 POST OAKLAND LAKES ON SITE DEPOSITS           2,968.60 00029734,0001
06/20/2001 TRANSF FM MMA TO  O/A                        -1,780.54 00031572,0001
06/20/2001 6/20/01 DEP FROM OLD O/A                     14,665.87 00031577,0001
06/21/2001 OAKLAND LAKES NSF'S                            -950.00 00030939,0001
06/21/2001 OAKLAND LAKES NSF'S                             -10.00 00030939,0001
06/21/2001 OAKLAND LAKES NSF'S                            -900.00 00030939,0001
06/21/2001 OAKLAND LAKES NSF'S                             -10.00 00030939,0001
06/21/2001 REV 6/20/01 DEP DUPL ENTRY                  -14,665.87 00032084,0001
06/21/2001 REV NSF 6/21 DUPL POSTING                       910.00 00032158,0004
06/26/2001 POST OAKLAND LAKES ON SITE DEPOSITS             115.00 00031558,0001
06/26/2001 POST OAKLAND LAKES ON SITE DEPOSITS           4,475.00 00031558,0001
06/26/2001 POST OAKLAND LAKES ON SITE DEPOSITS              50.00 00031558,0001
06/26/2001 POST OAKLAND LAKES ON SITE DEPOSITS           1,200.00 00031558,0001
06/26/2001 POST OAKLAND LAKES ON SITE DEPOSITS             274.50 00031558,0001
06/26/2001 POST OAKLAND LAKES ON SITE DEPOSITS           1,364.00 00031558,0001
06/29/2001 NSF CK #1250 C. JONES #1811                    -900.00 00031474,0003
06/29/2001 NSF CK #1250 C. JONES #1811                     -10.00 00031474,0003
06/29/2001 POST OAKLAND LAKES ON SITE DEPOSITS           3,441.63 00031558,0002
06/29/2001 POST OAKLAND LAKES ON SITE DEPOSITS             119.32 00031558,0002
06/29/2001 POST OAKLAND LAKES ON SITE DEPOSITS           4,571.50 00031558,0002
06/29/2001 POST OAKLAND LAKES ON SITE DEPOSITS             905.00 00031558,0002
06/29/2001 POST OAKLAND LAKES ON SITE DEPOSITS              75.00 00031558,0002
06/29/2001 6/29 XFR FM MMA TO O/A                      -76,700.13 00031572,0002
06/30/2001 REC 6/30 NSF CHARGES                            -20.00 00032160,0001
                                                    ---------------
Total Other Entries:                                  -107,583.07

                                                    ---------------
Ending Balance:                                         28,607.63
                                                    ===============


End of report.
```

```
Bank Transactions 06/01/2001 to 06/30/2001        07/12/2001 Page:   1
Bank   : 6989D OAKLAND LAKES LTD,SEC DEP ACCT       2:21PM pcaron
Currency: us

Opening Balance:                                           199,869.91
```

| Checks: Check No. | Supplier/ Employee | Name / Description | Amount | Check Date | Remark |
|---|---|---|---|---|---|
| 00000022 | JOSECABE | JOSE CABERELLA | -900.00 | 06/13/2001 | |
| 00000023 | OAKLANDO | OAKLAND LAKES OPERATING ACCOUNT | -2,839.16 | 06/30/2001 | |
| 00000024 | MAYERAND | MAYER, ANDREW | -900.00 | 06/30/2001 | |
| 00000025 | COELHOTO | COELHO, TONY | -340.00 | 06/30/2001 | |
| 00000026 | MARTINEZ1 | MARTINEZ, PEDRO & IRAMA | -237.67 | 06/30/2001 | |
| 00000027 | JOHNSONJ | JOHNSON, JOANN, & CAUGHEY, JACK | -517.17 | 06/30/2001 | |
| 00000028 | MERKKIMB | MERK, KIMBERLY | -576.19 | 06/30/2001 | |
| 00000029 | PETKEKAR | PETKE, KAREN & KEN | -619.00 | 06/30/2001 | |
| 00000030 | FRYERICK | FRYE, RICK | -200.00 | 06/30/2001 | |
| 00000031 | OAKLANDO | OAKLAND LAKES OPERATING ACCOUNT | -1,918.91 | 06/30/2001 | |
| 00000032 | JONESWOL | JONES, WOLESKA | -451.09 | 06/30/2001 | |
| 00000033 | CESAROTT | CESAROTTI, JOSEPH | -275.00 | 06/30/2001 | |

```
Total Checks:                                               -9,774.19
```

Other:

| Post Date | Description | Amount | Remark |
|---|---|---|---|
| 06/04/2001 | S69689-6/4/01 DEP BATCH 04 | 300.00 | 00028133,0001 |
| 06/04/2001 | S69689-6/4/01 DEP BATCH 05 | 1,600.00 | 00028135,0001 |
| 06/05/2001 | S6989 - 06/05/01 DEP BATCH 10 | 600.00 | 00028140,0001 |
| 06/07/2001 | S6989-6/4/01 DEP BATCH 03 | 500.00 | 00028132,0001 |
| 06/07/2001 | REVERSE CK ORDER CHARGE | -18.65 | 00032025,0001 |
| 06/12/2001 | POST OAKLAND LAKES ON SITE DEPOSITS | 600.00 | 00029396,0002 |
| 06/18/2001 | POST OAKLAND LAKES ON SITE DEPOSITS | 600.00 | 00029396,0004 |
| 06/26/2001 | POST OAKLAND LAKES ON SITE DEPOSITS | 275.00 | 00031558,0001 |
| 06/26/2001 | POST OAKLAND LAKES ON SITE DEPOSITS | 1,400.00 | 00031558,0001 |
| 06/26/2001 | POST OAKLAND LAKES ON SITE DEPOSITS | 300.00 | 00031558,0001 |
| 06/26/2001 | POST OAKLAND LAKES ON SITE DEPOSITS | 90.50 | 00031558,0001 |
| 06/29/2001 | POST OAKLAND LAKES ON SITE DEPOSITS | 1,300.00 | 00031558,0002 |
| 06/29/2001 | POST OAKLAND LAKES ON SITE DEPOSITS | 1,490.00 | 00031558,0002 |
| 06/29/2001 | POST OAKLAND LAKES ON SITE DEPOSITS | 300.00 | 00031558,0002 |
| 06/29/2001 | POST OAKLAND LAKES ON SITE DEPOSITS | 400.00 | 00031558,0002 |
| 06/29/2001 | POST OAKLAND LAKES ON SITE DEPOSITS | 125.00 | 00031558,0002 |

```
Total Other Entries:                                        9,861.85


Ending Balance:                                           199,957.57
```

End of report.

```
Bank System                                07/12/2001 Page:    1
Reconciliation                                  1:28PM pcaron
Bank:      6989S REPUBLIC BANK/SARASOTA
Allocation: G,S6989,100,1020.1        Account: 0588011940
As At:     06/30/2001   Prepared by: pcaron


        Book Balance:       23,095.68  Bank Should Be:    77,103.72
   Outstanding Checks:      54,008.04  Bank Balance Is:   77,103.72
        O/S Deposits:           0.00     Difference:          0.00
             Other:             0.00
                    Posting
                    Date      Description              Amount Joint Name
Description
-----------------------------------------------------------------------------------
Outstanding Checks  06/06/2001 00000059:CITY OF OAKLAND PARK      0.00

                    06/06/2001 00000066:ICORR PROPERTIES, INC     0.00

                    06/06/2001 00000074:MONICA DAMASIO JOSE        0.00

                    06/20/2001 00000098:APARTMENT FOR RENT      -775.00

                    06/20/2001 00000102:BIG A POOL SERVICE, I -1,534.83

                    06/20/2001 00000119:ROOPCHAN GOOLJAR         -300.00

                    06/20/2001 00000124:TRI SQUARE BUILDING & -2,005.00

                    06/29/2001 00000125:BROWN & BROWN, INC.   -40,189.67

                    06/29/2001 00000126:ICORR PROPERTIES INC  -9,203.54
                                                            --------------
Outstanding Checks                                          -54,008.04
   TOTAL
```





| | | | | | |
|---|---|---|---|---|---|
| | | | TYPE OF STATEMENT | | |
| OAKLAND LAKES LTD. | | | SIMPLIFIED BUS CHKG | | |
| | | | STATEMENT DATE | | |
| | | | 6/29/01 | | 74 |
| | | | TAXPAYER I.D. NO. | | |

| | | | PAGE NUMBER | 0588011940 |
|---|---|---|---|---|
| | | | 2 | OFFICE-058 |

- - ACCOUNT  0588011940 CONTINUED - -

| | | | | | |
|---|---|---|---|---|---|
| 6/08/01 | 67* | 415.77 | 6/26/01 | 95 | 5,847.33 |
| 6/12/01 | 68 | 252.00 | 6/26/01 | 96 | 500.00 |
| 6/11/01 | 69 | 2,155.17 | 6/28/01 | 97 | 56.23 |
| 6/11/01 | 70 | 1,045.86 | 6/26/01 | 99* | 1,920.00 |
| 6/13/01 | 71 | 199.17 | 6/27/01 | 100 | 1,177.60 |
| 6/12/01 | 72 | 477.00 | 6/29/01 | 101 | 41.42 |
| 6/11/01 | 73 | 183.24 | 6/26/01 | 103* | 229.27 |
| 6/13/01 | 75* | 1,833.82 | 6/28/01 | 104 | 1,305.22 |
| 6/12/01 | 76 | 478.80 | 6/28/01 | 105 | 50.00 |
| 6/11/01 | 77 | 1,036.47 | 6/26/01 | 106 | 295.00 |
| 6/11/01 | 78 | 199.28 | 6/28/01 | 107 | 224.71 |
| 6/08/01 | 79 | 1,200.00 | 6/26/01 | 108 | 1,935.00 |
| 6/11/01 | 80 | 1,393.00 | 6/27/01 | 109 | 1,000.00 |
| 6/12/01 | 81 | 7,918.43 | 6/25/01 | 110 | 2,818.38 |
| 6/12/01 | 82 | 300.00 | 6/27/01 | 111 | 1,146.79 |
| 6/13/01 | 83 | 176.43 | 6/26/01 | 112 | 235.00 |
| 6/12/01 | 84 | 297.50 | 6/26/01 | 113 | 600.00 |
| 6/13/01 | 85 | 624.34 | 6/28/01 | 114 | 190.18 |
| 6/12/01 | 86 | 280.33 | 6/28/01 | 115 | 875.78 |
| 6/20/01 | 87 | 1,310.00 | 6/28/01 | 116 | 4,452.00 |
| 6/12/01 | 88 | 3,227.50 | 6/26/01 | 117 | 462.50 |
| 6/14/01 | 89 | 30.66 | 6/28/01 | 118 | 2,518.32 |
| 6/22/01 | 90 | 2,048.42 | 6/25/01 | 120* | 16,049.27 |
| 6/21/01 | 92* | 8,940.17 | 6/28/01 | 121 | 624.34 |
| 6/27/01 | 93 | 175.00 | 6/27/01 | 122 | 105.00 |
| 6/28/01 | 94 | 2,354.00 | 6/29/01 | 123 | 340.00 |

- - - - - - - - - - DAILY BALANCE SUMMARY - - - - - - - - - - - - - - - -

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 6/04/01 | 14,114.03 | 6/18/01 | 20,992.63 |
| 6/05/01 | 2,600.65 | 6/20/01 | 21,463.17 |
| 6/07/01 | 72,600.65 | 6/21/01 | 50,000.30 |
| 6/08/01 | 70,984.88 | 6/22/01 | 47,951.88 |
| 6/11/01 | 54,503.30 | 6/25/01 | 29,084.23 |
| 6/12/01 | 37,650.64 | 6/26/01 | 17,060.13 |
| 6/13/01 | 12,781.33 | 6/27/01 | 13,455.74 |
| 6/14/01 | 12,412.55 | 6/28/01 | 804.96 |
| 6/15/01 | 21,352.72 | 6/29/01 | 77,103.72 |

74    TOTAL ENCLOSURES



**FDIC**

Statement

OAKLAND LAKES LTD.
SAILBOAT PT APTS
2 NORTH TAMIAMI TRAIL STE#210
SARASOTA FL 34236

TYPE OF STATEMENT
SIMPLIFIED BUS CHKG
STATEMENT DATE
6/29/01              74
TAXPAYER I.D. NO.

PAGE NUMBER          0588011940
1                    OFFICE-058

FROM CHECKING ACCOUNTS AND LOANS TO ONLINE BANKING AND CASH MANAGEMENT
SERVICES, COUNT ON REPUBLIC BANK TO BE RESPONSIVE AND FLEXIBLE IN
MEETING YOUR NEEDS.
           LET'S BUILD A FUTURE TOGETHER.

-------------------------------------------------------------------------
0588011940    SUMMARY FOR SIMPLIFIED BUS CHKG
-------------------------------------------------------------------------

| | | | |
|---|---|---|---|
| BEGINNING BALANCE | 6/01/01 | | 14,514.03 |
| DEPOSITS / MISC CREDITS | 5 | | 194,898.14 |
| WITHDRAWALS / MISC DEBITS | 76 | | 132,308.45 |
| ** ENDING BALANCE | 6/30/01 | | 77,103.72 ** |
| SERVICE CHARGE | | | 10.00 |
| AVERAGE COLLECTED BALANCE | | | 33,392 |
| ENCLOSURES | | | 74 |

- - - - - - - - - - MISCELLANEOUS DEBITS AND CREDITS - - - - - - - - - -

| DATE | AMOUNT | DESCRIPTION |
|---|---|---|
| 6/07/01 | 70,000.00 CR | CREDIT MEMO |
| 6/15/01 | 8,940.17 CR | CREDIT MEMO |
| 6/20/01 | 1,780.54 CR | CREDIT MEMO |
| 6/21/01 | 37,477.30 CR | CREDIT MEMO |
| 6/29/01 | 76,700.13 CR | CREDIT MEMO |
| 6/29/01 | 9.95 DR | CM REPUB/BSR FEE |
| 6/29/01 | 10.00 DR | BALANCE REQUIREMENT MAINTENANCE FEE |

- - - - - CHECKS POSTED - - - - - - - - - - - - - CHECKS POSTED - - - - -

| DATE | CHECK NO. | AMOUNT | DATE | CHECK NO. | AMOUNT |
|---|---|---|---|---|---|
| 6/04/01 | 41 | 400.00 | 6/18/01 | 54 | 325.00 |
| 6/05/01 | 44* | 11,513.38 | 6/11/01 | 55 | 670.00 |
| 6/12/01 | 45 | 2,635.00 | 6/14/01 | 56 | 235.00 |
| 6/13/01 | 46 | 29.00 | 6/13/01 | 57 | 2,714.16 |
| 6/12/01 | 47 | 500.00 | 6/11/01 | 58 | 428.78 |
| 6/12/01 | 48 | 160.78 | 6/13/01 | 60* | 18,901.46 |
| 6/14/01 | 49 | 103.12 | 6/12/01 | 61 | 30.32 |
| 6/11/01 | 50 | 1,550.00 | 6/12/01 | 62 | 295.00 |
| 6/11/01 | 51 | 3,115.00 | 6/11/01 | 63 | 1,935.00 |
| 6/13/01 | 52 | 260.00 | 6/11/01 | 64 | 2,769.78 |
| 6/13/01 | 53 | 130.93 | 6/18/01 | 65 | 35.09 |

```
Bank System                                    07/12/2001 Page:    1
Reconciliation                                   1:06PM pcaron
Bank:    6989M REPUBLIC BANK/SARASOTA
Allocation: G,S6989,100,1023           Account: 0586003063
As At:     07/05/2001   Prepared by: pcaron


          Book Balance:    188,776.28  Bank Should Be:   188,776.28
     Outstanding Checks:         0.00  Bank Balance Is:  188,776.28
          O/S Deposits:          0.00     Difference:          0.00
                Other:          0.00
```





```
OAKLAND LAKES LTD. DBA              TYPE OF STATEMENT
SAILBOAT PT APTS                    PLATINUM BUSINESS
2 NORTH TAMIAMI TRAIL STE#210       STATEMENT DATE
SARASOTA FL 34236                     7/05/01              0
                                    TAXPAYER I.D. NO.

                                    PAGE NUMBER        0586003063
                                         1             OFFICE-058
```

FROM CHECKING ACCOUNTS AND LOANS TO ONLINE BANKING AND CASH MANAGEMENT
SERVICES, COUNT ON REPUBLIC BANK TO BE RESPONSIVE AND FLEXIBLE IN
MEETING YOUR NEEDS.
            LET'S BUILD A FUTURE TOGETHER.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
0586003063       SUMMARY FOR PLATINUM BUSINESS
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
```
            BEGINNING BALANCE      6/06/01       293,790.27
            DEPOSITS / MISC CREDITS    37         312,058.80
            WITHDRAWALS / MISC DEBITS  39         417,072.79
        **  ENDING BALANCE         7/05/01       188,776.28  **
            SERVICE CHARGE                               .00
            INTEREST PAID                             331.17
            INTEREST PAID YEAR TO DATE               806.85
            AVERAGE BALANCE                          106,953
```

- - - - - - - - - - MISCELLANEOUS DEBITS AND CREDITS - - - - - - - - - - -

| DATE | AMOUNT | DESCRIPTION |
|------|--------|-------------|
| 6/06/01 | 42,321.00 CR | DEPOSIT |
| 6/06/01 | 20,601.25 CR | DEPOSIT |
| 6/06/01 | 4,390.00 CR | DEPOSIT |
| 6/07/01 | 6,118.14 CR | DEPOSIT |
| 6/07/01 | 18.65 DR | HARLAND CHECKS/CHK ORDERS |
| 6/07/01 | 1,000.00 DR | CHARGE BACK |
| 6/07/01 | 452.50 DR | CHARGE BACK |
| 6/07/01 | 70,000.00 DR | DEBIT MEMO |
| 6/07/01 | 10.00 DR | CHARGE BACK FEE |
| 6/07/01 | 10.00 DR | CHARGE BACK FEE |
| 6/08/01 | 209,745.00 DR | TELLER PROCESSED CHECK |
| 6/08/01 | 1,085.00 DR | CHARGE BACK |
| 6/08/01 | 10.00 DR | CHARGE BACK FEE |
| 6/11/01 | 955.00 DR | CHARGE BACK |
| 6/11/01 | 955.00 DR | CHARGE BACK |
| 6/11/01 | 890.00 DR | CHARGE BACK |
| 6/11/01 | 765.00 DR | CHARGE BACK |
| 6/11/01 | 450.00 DR | CHARGE BACK |
| 6/11/01 | 450.00 DR | CHARGE BACK |





OAKLAND LAKES LTD. DBA

TYPE OF STATEMENT
PLATINUM BUSINESS
STATEMENT DATE
7/05/01                    0
TAXPAYER I.D. NO.

PAGE NUMBER          0586003063
2                    OFFICE-058

- - ACCOUNT  0586003063 CONTINUED - -

| Date | Amount | | Description |
|---|---|---|---|
| 6/11/01 | 10.00 | DR | CHARGE BACK FEE |
| 6/11/01 | 10.00 | DR | CHARGE BACK FEE |
| 6/11/01 | 10.00 | DR | CHARGE BACK FEE |
| 6/11/01 | 10.00 | DR | CHARGE BACK FEE |
| 6/11/01 | 10.00 | DR | CHARGE BACK FEE |
| 6/11/01 | 10.00 | DR | CHARGE BACK FEE |
| 6/12/01 | 5,857.00 | CR | DEPOSIT |
| 6/12/01 | 3,160.67 | CR | DEPOSIT |
| 6/12/01 | 2,377.50 | CR | DEPOSIT |
| 6/13/01 | 7,357.06 | CR | DEPOSIT |
| 6/13/01 | 5,087.00 | CR | DEPOSIT |
| 6/13/01 | 3,616.00 | CR | DEPOSIT |
| 6/13/01 | 274.00 | CR | DEPOSIT |
| 6/13/01 | 905.00 | DR | CHARGE BACK |
| 6/13/01 | 880.00 | DR | CHARGE BACK |
| 6/13/01 | 10.00 | DR | CHARGE BACK FEE |
| 6/13/01 | 10.00 | DR | CHARGE BACK FEE |
| 6/15/01 | 312.50 | DR | CHARGE BACK |
| 6/15/01 | 8,940.17 | DR | DEBIT MEMO |
| 6/15/01 | 10.00 | DR | CHARGE BACK FEE |
| 6/18/01 | 9,047.50 | CR | DEPOSIT |
| 6/18/01 | 3,381.28 | CR | DEPOSIT |
| 6/18/01 | 810.44 | CR | DEPOSIT |
| 6/18/01 | 726.00 | DR | CHARGE BACK |
| 6/18/01 | 575.00 | DR | CHARGE BACK |
| 6/18/01 | 10.00 | DR | CHARGE BACK FEE |
| 6/18/01 | 10.00 | DR | CHARGE BACK FEE |
| 6/20/01 | 3,265.89 | CR | DEPOSIT |
| 6/20/01 | 2,968.60 | CR | DEPOSIT |
| 6/20/01 | 1,780.54 | DR | DEBIT MEMO |
| 6/21/01 | 950.00 | DR | CHARGE BACK |
| 6/21/01 | 37,477.30 | DR | DEBIT MEMO |
| 6/21/01 | 10.00 | DR | CHARGE BACK FEE |
| 6/22/01 | 14,665.87 | CR | DEPOSIT |
| 6/26/01 | 4,475.00 | CR | DEPOSIT |
| 6/26/01 | 1,364.00 | CR | DEPOSIT |
| 6/26/01 | 1,200.00 | CR | DEPOSIT |
| 6/26/01 | 274.50 | CR | DEPOSIT |
| 6/26/01 | 115.00 | CR | DEPOSIT |
| 6/26/01 | 50.00 | CR | DEPOSIT |
| 6/29/01 | 4,571.50 | CR | DEPOSIT |



Statement



| OAKLAND LAKES LTD. DBA | TYPE OF STATEMENT |
|---|---|

**PLATINUM BUSINESS**

STATEMENT DATE
7/05/01                    0

TAXPAYER I.D. NO.

PAGE NUMBER          0586003063
3                OFFICE-058

- - ACCOUNT 0586003063 CONTINUED - -

| 6/29/01 | 3,441.63 | CR | DEPOSIT |
|---|---|---|---|
| 6/29/01 | 905.00 | CR | DEPOSIT |
| 6/29/01 | 119.32 | CR | DEPOSIT |
| 6/29/01 | 75.00 | CR | DEPOSIT |
| 6/29/01 | 900.00 | DR | CHARGE BACK |
| 6/29/01 | 76,700.13 | DR | DEBIT MEMO |
| 6/29/01 | 10.00 | DR | CHARGE BACK FEE |
| 7/03/01 | 53,939.83 | CR | DEPOSIT |
| 7/03/01 | 22,247.75 | CR | DEPOSIT |
| 7/03/01 | 16,390.75 | CR | DEPOSIT |
| 7/03/01 | 9,814.00 | CR | DEPOSIT |
| 7/03/01 | 175.00 | CR | DEPOSIT |
| 7/05/01 | 35,801.58 | CR | DEPOSIT |
| 7/05/01 | 16,710.50 | CR | DEPOSIT |
| 7/05/01 | 4,758.07 | CR | DEPOSIT |
| 7/05/01 | 331.17 | CR | INTEREST PAYMENT |

- - - - - - - - - - DAILY BALANCE SUMMARY - - - - - - - - - - - -

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 6/06/01 | 361,102.52 | 6/20/01 | 113,398.24 |
| 6/07/01 | 295,729.51 | 6/21/01 | 74,960.94 |
| 6/08/01 | 84,889.51 | 6/22/01 | 89,626.81 |
| 6/11/01 | 80,364.51 | 6/26/01 | 97,105.31 |
| 6/12/01 | 91,759.68 | 6/29/01 | 28,607.63 |
| 6/13/01 | 106,288.74 | 7/03/01 | 131,174.96 |
| 6/15/01 | 97,026.07 | 7/05/01 | 188,776.28 |
| 6/18/01 | 108,944.29 | | |

NOTICE: SEE REVERSE SIDE FOR ADDITIONAL INFORMATION

```
Bank System                              07/11/2001 Page:    1
Reconciliation                           5:36PM pcaron
Bank:    S6989 FIRST UNION
Allocation: G,S6989,100,1020              Account: 2000008405582
As At:    06/30/2001   Prepared by: pcaron


          Book Balance:        -6.00   Bank Should Be:      326.95
      Outstanding Checks:      332.95   Bank Balance Is:     326.95
          O/S Deposits:         0.00   Difference:            0.00
              Other:            0.00
              Posting
              Date      Description                Amount Joint Name
Description
------------------------------------------------------------------------------------------------
Outstanding Checks   04/16/2001 00000412:BEACON LIGHT POOLS, I       -332.95
                                                           -------------
Outstanding Checks                                           -332.95
  TOTAL
```

01 ● 2000008405582 036 140            1  45        101,465 ___  ___

**FIRST UNION**®

ılıılıılıılıılıılıılıılılıllı
OAKLAND LAKES LTD/OPERATING
ICORR PROPERTIES INC AGENT                CB                        ___
DIP #00-25351-BKC-RBR
2 N. TAMIAMI TRAIL STE 210
SARASOTA FL  34236
                              *56989*       1020

---

# Business Checking

6/01/2001 thru 6/29/2001

Account number:       2000008405582
Account holder(s):    OAKLAND LAKES LTD/OPERATING
                      ICORR PROPERTIES INC AGENT
                      DIP #00-25351-BKC-RBR

Taxpayer ID Number:   311279451

## Account Summary
                                                      1020

| | |
|---|---|
| Opening balance 6/01 | $14,998.82 |
| Checks | 14,665.87 - |
| Other withdrawals and service fees | 6.00 - |
| **Closing balance 6/29** | **$326.95** |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 0434 | 14,665.87 | 6/25 | **Total** | **$14,665.87** | | | | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 6/11 | 6.00 | COMMERCIAL SERVICE CHARGES FOR MAY 2001 |
| **Total** | **$6.00** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 6/11 | 14,992.82 | 6/25 | 326.95 | | |

*CHECK OUT OUR NEW BUSINESS HIGH PERFORMANCE MONEY MARKET ACCOUNT
FOR A COMPETITIVE RATE OF RETURN, SECURITY AND CONVENIENT ACCESS
TO FUNDS. IT'S TIERED, SO THE MORE YOUR BALANCES GROW, THE MORE
THEY EARN. AS LITTLE AS A $2,500 BALANCE WAIVES THE LOW MONTHLY
SERVICE FEE. CALL 1-800-566-3862 FOR MORE INFORMATION.*

---

**FIRST UNION NATIONAL BANK , SM BUS FIN CTR-GOLD COAST**                    page 1 of 2

```
Bank System                              07/11/2001 Page:    1
Reconciliation                            5:24PM pcaron
Bank:    D6989 FIRST UNION
Allocation: g,s6989,100,1061             Account: 2000008405595
As At:   06/29/2001   Prepared by: pcaron


            Book Balance:      2,002.09   Bank Should Be:     2,667.09
     Outstanding Checks:         665.00   Bank Balance Is:    2,667.09
          O/S Deposits:           0.00   Difference:            0.00
               Other:            0.00
             Posting
             Date      Description                      Amount Joint Name
Description
------------------------------------------------------------------------------------
Outstanding Checks   10/11/2000 00000002:JORGE MOTTA         -66.00

                     02/20/2001 00000065:JOAD FORCADA       -100.00

                     04/04/2001 00000090:WARGAN, ROBERT     -499.00
                                                        -------------
Outstanding Checks                                          -665.00
  TOTAL
```

01        2000008405595  036  130          0   45        24,199        ⎯⎯        ⎯⎯

D6989                                                              ⎯⎯

OAKLAND LAKES LTD/SECURITIES
ICORR PROPERTIES INC AGENT                    CB
DIP #00-25351-BKC-RBR
2 N. TAMIAMI TRAIL STE 210
SARASOTA FL  34236

# Custom Business Checking

6/01/2001 thru 6/29/2001

Account number:        2000008405595
Account holder(s):     OAKLAND LAKES LTD/SECURITIES
                       ICORR PROPERTIES INC AGENT
                       DIP #00-25351-BKC-RBR

Taxpayer ID Number:    311279451

## Account Summary

| | |
|---|---|
| Opening balance 6/01 | $2,667.09 |
| **Closing balance 6/29** | **$2,667.09** |

*CHECK OUT OUR NEW BUSINESS HIGH PERFORMANCE MONEY MARKET ACCOUNT
FOR A COMPETITIVE RATE OF RETURN, SECURITY AND CONVENIENT ACCESS
TO FUNDS. IT'S TIERED, SO THE MORE YOUR BALANCES GROW, THE MORE
THEY EARN. AS LITTLE AS A $2,500 BALANCE WAIVES THE LOW MONTHLY
SERVICE FEE. CALL 1-800-566-3862 FOR MORE INFORMATION.*

```
Bank System                              07/11/2001 Page:    1
Reconciliation                           5:21PM pcaron
Bank:      6989D REPUBLIC BANK/SARASOTA
Allocation: G,S6989,100,1061.1           Account: 0588011957
As At:     06/29/2001   Prepared by: pcaron


           Book Balance:    208,831.76  Bank Should Be:    209,286.76
     Outstanding Checks:        455.00  Bank Balance Is:   209,286.76
          O/S Deposits:          0.00       Difference:        0.00
                Other:           0.00
                Posting
                Date       Description                    Amount Joint Name
Description
--------------------------------------------------------------------------------------------
Outstanding Checks   05/31/2001 00000021:RANDOLPH, JAMES & KIM      -455.00

                                                        -------------
Outstanding Checks                                           -455.00
  TOTAL
```



# Republic Bank



FDIC



OAKLAND LAKES LTD. DBA
SAILBOAT PT APTS
2 NORTH TAMIAMI TRAIL STE#210
SARASOTA FL 34236

TYPE OF STATEMENT
SIMPLIFIED BUS CHKG
STATEMENT DATE
6/29/01                    20
TAXPAYER I.D. NO.

PAGE NUMBER              0588011957
1                 OFFICE-058

FROM CHECKING ACCOUNTS AND LOANS TO ONLINE BANKING AND CASH MANAGEMENT
SERVICES, COUNT ON REPUBLIC BANK TO BE RESPONSIVE AND FLEXIBLE IN
MEETING YOUR NEEDS.
                    LET'S BUILD A FUTURE TOGETHER.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
0588011957      SUMMARY FOR SIMPLIFIED BUS CHKG
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
                BEGINNING BALANCE      6/01/01        210,689.91
                DEPOSITS / MISC CREDITS      15          9,880.50
                WITHDRAWALS / MISC DEBITS    21         11,283.65
            ** ENDING BALANCE          6/30/01        209,286.76  **
                SERVICE CHARGE                               .00
                AVERAGE COLLECTED BALANCE                206,909
                ENCLOSURES                                    20

- - - - - - - - - - MISCELLANEOUS DEBITS AND CREDITS - - - - - - - - - - -
   DATE        AMOUNT              DESCRIPTION
6/04/01      1,600.00 CR          DEPOSIT
6/04/01        500.00 CR          DEPOSIT
6/04/01        300.00 CR          DEPOSIT
6/05/01        600.00 CR          DEPOSIT
6/07/01         18.65 DB          HARLAND CHECKS/CHK ORDERS
6/12/01        600.00 CR          DEPOSIT
6/18/01        600.00 CR          DEPOSIT
6/26/01      1,400.00 CR          DEPOSIT
6/26/01        300.00 CR          DEPOSIT
6/26/01        275.00 CR          DEPOSIT
6/26/01         90.50 CR          DEPOSIT
6/29/01      1,490.00 CR          DEPOSIT
6/29/01      1,300.00 CR          DEPOSIT
6/29/01        400.00 CR          DEPOSIT
6/29/01        300.00 CR          DEPOSIT
6/29/01        125.00 CR          DEPOSIT

- - - - - CHECKS POSTED - - - - - - - - - - - - - CHECKS POSTED - - - - - -
   DATE     CHECK NO.       AMOUNT      DATE     CHECK NO.       AMOUNT
6/13/01         1          149.00     6/13/01        3          125.00
6/14/01         2          175.00     6/12/01        4          775.00





| | | | | |
|---|---|---|---|---|
| OAKLAND LAKES LTD. DBA | | | TYPE OF STATEMENT<br>SIMPLIFIED BUS CHKG | |
| | | | STATEMENT DATE<br>6/29/01 | 20 |
| | | | TAXPAYER I.D. NO. | |
| | | | PAGE NUMBER<br>2 | 0588011957<br>OFFICE-058 |

- - ACCOUNT   0588011957   CONTINUED  - -

| | | | | | |
|---|---|---|---|---|---|
| 6/07/01 | 5 | 1,480.00 | 6/07/01 | 14 | 938.00 |
| 6/07/01 | 6 | 300.00 | 6/19/01 | 15 | 260.00 |
| 6/20/01 | 7 | 300.00 | 6/11/01 | 16 | 299.00 |
| 6/12/01 | 8 | 99.00 | 6/12/01 | 17 | 99.00 |
| 6/07/01 | 9 | 690.00 | 6/07/01 | 18 | 2,710.14 |
| 6/15/01 | 11* | 325.00 | 6/21/01 | 19 | 140.86 |
| 6/20/01 | 12 | 625.00 | 6/18/01 | 20 | 215.00 |
| 6/22/01 | 13 | 660.00 | 6/20/01 | 22* | 900.00 |

- - - - - - - - - - - DAILY BALANCE SUMMARY - - - - - - - - - - - - - - - - -

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 6/01/01 | 210,689.91 | 6/15/01 | 206,107.12 |
| 6/04/01 | 213,089.91 | 6/18/01 | 206,492.12 |
| 6/05/01 | 213,689.91 | 6/19/01 | 206,232.12 |
| 6/07/01 | 207,553.12 | 6/20/01 | 204,407.12 |
| 6/11/01 | 207,254.12 | 6/21/01 | 204,266.26 |
| 6/12/01 | 206,881.12 | 6/22/01 | 203,606.26 |
| 6/13/01 | 206,607.12 | 6/26/01 | 205,671.76 |
| 6/14/01 | 206,432.12 | 6/29/01 | 209,286.76 |

20   TOTAL ENCLOSURES