UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA
MIAMI DIVISION

Case No. 00-6147-CIV-LENARD/TURNOFF

813268 ONTARIO, INC., as
general partner of OAKLAND
PARK (FLORIDA) LIMITED PARTNERSHIP,
an Ontario limited partnership;
as limited partner of, and on behalf of
OAKLAND LAKES, LTD.,
a Florida limited partnership

                    Plaintiff,

v.

OAKLAND LAKES, LTD.,
a Florida limited partnership,
WILLIAM O. BRISBEN, W.O. BRISBEN
COMPANIES, INC., and ROBERT E. SCHULER,
as General Partners of OAKLAND LAKES, LTD.,
THE SECRETARY OF HOUSING AND
THE SECRETARY OF HOUSING AND
URBAN DEVELOPMENT, and
CONDOR ONE, INC., a Delaware Corporation,

                    Defendants.
_____/

                Case No. 00-7847-CIV-LENARD/TURNOFF

CONDOR ONE, INC.,
a Delaware Corporation,

                    Plaintiff,

v.

OAKLAND LAKES, LTD.,
a Florida limited partnership,

                    Defendant.
_____/

NIGHT BOX
FILED

AUG 15 2001

CLARENCE MADDOX
CLERK, USDC / SDFL / MIA

Robert Ballard, the duly appointed receiver in the above referenced court proceeding, by order of court dated April 10, 2001, does hereby file the attached monthly operating report for July, 2001 pursuant to paragraph 11 of said order.

_____
Robert Ballard

State of Florida
County of Saraosta

    I, Robert Ballard, having been duly appointed receiver in the above referenced court proceeding, by order of court dated April 10, 2001, do swear that the attached operating report for July 2001 is true and correct to the best of my knowledge and belief.

_____
Robert Ballard

    SWORN TO AND SUBSCRIBED before me this 15th day of August, 2001, by Robert Ballard, who is personally known to me and who did take an oath.



APRIL JEWETT
MY COMMISSION # CC 730100
EXPIRES: April 2, 2002
Bonded Thru Notary Public Underwriters

_____
NOTARY PUBLIC

## CERTIFICATE OF SERVICE

    I HEREBY CERTIFY that a true and correct copy of the foregoing has been furnished by U.S. Mail to: DAVID W. TRENCH, ESQUIRE, Counsel for Condor One, Inc., 2500 First Union Financial Center, Miami, Florida 33131-2336, FLORIDA HOUSING FINANCE AGENCY, 227 N. Bronough Street, Suite 5000, Tallahassee, Florida 32301-1329, WILSON ATKINSON, Atkinson, Diner, Stone, Mankuta and Ploucha, P.A., 1946 Tyler, Hollywood, Florida 33020, WILLIAM C. HEALY, ESQUIRE, Counsel for the Secretary of Housing & Urban Development, 99 N. E. 4th Street, Third Floor/Civil Division, Miami, Florida 33132-2111, and RICHARD T. WOULFE, ESQUIRE, Counsel for Oakland Lakes, Ltd., P.O. Box 03040, 888 E. Las Olas Boulevard, Suite 400, Fort Lauderdale, Florida 33303-0340, ROBERT E. MESSICK, Counsel for Oakland Lakes, Ltd., 2033 Main Street, Suite 600, Sarasota, Florida 34236, this 14th day of August, 2001.

_____
ROBERT BALLARD, Receiver
2 N. Tamiami Trail
Suite 210
Sarasota, Florida 34236

# ICORR
## PROPERTIES INTERNATIONAL

6240 Tamiami Trail Suite 146
Sarasota, Florida USA 34236
(941) 954-2300 Fax (941) 954-2310

700 Richmond Street, Suite 410
London, Ontario  Canada N6A 5C7
(519) 432-1888 Fax (519) 432-1889

August 14, 2001

Clerk of District Court
Southern District of Florida
Attn: Intake
301 N. Miami Avenue
Miami, FL 33128

**Re:    Case No. 00-6147-CIV Lenard/Turnoff**
**Case No. 00-7847-CIV Lenard/Turnoff**

Dear Mr. Maddox,

In regard to the matter referenced above I am including the following:

Operating Report for July 2001.

A.    Summary of all rents collected

1.  Rent roll report ID 1.7.3 with transactions for all units and showing total payment of $288.710.
2.  Rent roll report ID 1.7.5. Bank Report Batch totals for April 2001.  Total deposits $288,710.

B.    Total income for the month of $306,067 is $2,667 better than budget.  Total income YTD is $46,679 better than budget.

Total operating expense for the month of $141,241 are $2100 more than budget. Total expenses YTD are $34,941 less than budget.

Operating expenses exceeded budget in the following categories:

-Landscaping   -Under Budget $4,725.
                        Lawn maintenance invoice received late.

-Insurance –Over budget $4,557.
                        Premium increase at July 1 renewal.


-Professional Fees- Over budget $5,431.
                        Management fee exceeded budget by $4,666.  Budget did not take into account appointment of receiver.

Professional Management Enhancing the Value of Industrial, Commercial, Office, Retail and Residential Properties

Licensed Real Estate Broker

Mortgage interest and Real Estate tax escrow payments were made as directed, in the Forbearance and Settlement Agreement in the amount of $209,725.

C.  Check registers showing disbursements (see explanation of bank account designation)

Bank Account Designation Explanation:

<u>Pre Receiver</u>

S6989-   First Union Operating Account
D6989-   First Union Security Deposit

<u>Accounts set up by receiver</u>

6989M-   Republic Bank FDIC insured Money Market account
         (All rents are deposited into this account)

6989D-   Republic Bank Security deposit account.

6989S-   Operating Account. Funds are transferred to this account from the
         money market to pay expenses.

D.  Copies of bank statements

    1.  Operation account-First Union #2000008405582
    2.  Security deposit account-First Union #2000008405595
    3.  Money Market-Republic #0586003063
    4.  Operating- #0588011940
    5.  Security Deposit- #0588011957

E.  Monthly activity summary.

I can be reached at (941) 954-2300 ext. 16, if you have any questions or need any additional information.

Sincerely,

Robert Ballard, CPM®
Receiver, Oakland Lakes, LTD.

Transaction Summary By Unit --  1 Jul 2001 To 31 Jul 2001

| Unit | | | Begin | Rent | Late | Other | | Cash | Lease | NSFs | Vac'y | Dep. | Promo/ | Bad | Misc. | Ending | DEP | DEP |
| I.D. | Name | PCF | Bal. | Charge | Charge | Charge | | Pmts | Disc | (Net) | Loss | Appl'd | Conc. | Debt | Credit | Bal. | In | Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | Willey, M | C | 0 | 955 | 0 | 0 | | 925 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 102 | Mcgibbon, | C | 0 | 895 | 0 | 0 | | 880 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 103 | Anderson, | C | 0 | 418 | 0 | 0 | | 433 | 0 | 0 | -15 | 0 | 0 | 0 | 0 | 0 | 300 | 0 |
| 103 | Fitzgeral F | | 0 | 60 | 0 | 203 | | 0 | 3 | 0 | 0 | 260 | 0 | 0 | 0 | 0 | 0 | 900 |
| 103 | VACANT | | 0 | 418 | 0 | 0 | | 0 | 0 | 0 | 418 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 104 | Brown, Sh | C | -25 | 895 | 0 | 0 | | 880 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | -30 | 0 | 0 |
| 105 | Dower,Jam | C | 1650 | 865 | 0 | 0 | | 850 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 1650 | 0 | 0 |
| 106 | Lindo, Ai | C | 0 | 925 | 0 | 0 | | 885 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 107 | Brock, Fr | C | 0 | 965 | 50 | 50 | | 1003 | 62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 108 | Hannon, H | C | 0 | 900 | 0 | 85 | | 935 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 109 | Linderman | C | 0 | 900 | 0 | 25 | | 920 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 110 | Mcintosh, | C | 0 | 900 | 0 | 0 | | 875 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 111 | Clemente, | C | 0 | 900 | 0 | 0 | | 900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 112 | Santos, S | C | -15 | 925 | 0 | 0 | | 950 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | -20 | 0 | 0 |
| 201 | Fernandez | C | 0 | 940 | 0 | 0 | | 985 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | -20 | 0 | 0 |
| 202 | Moore, Ca | C | 0 | 575 | 0 | 0 | | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 203 | Carney, R | C | 0 | 575 | 0 | 0 | | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 204 | Quenehen, | C | 0 | 765 | 0 | 0 | | 1530 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -765 | 0 | 0 |
| 205 | VACANT | | 0 | 765 | 0 | 0 | | 0 | 0 | 0 | 765 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 206 | Lowrey, W | C | 0 | 955 | 0 | 0 | | 930 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 207 | Sack, Avi | C | 0 | 965 | 0 | 0 | | 975 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 208 | Morris, V | C | 0 | 765 | 0 | 0 | | 765 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 209 | Peixoto, | C | 0 | 575 | 0 | 0 | | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 210 | Foster, D | C | 0 | 575 | 0 | 0 | | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 211 | Arango, H | C | 0 | 575 | 0 | 0 | | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 212 | Simon Smi | C | 0 | 965 | 0 | 0 | | 0 | 25 | 0 | 0 | 0 | 0 | 0 | 940 | 0 | 0 | 0 |
| 213 | Mulnick, | C | 0 | 785 | 0 | 0 | | 815 | -30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 214 | Silva,Osw | C | 0 | 575 | 0 | 0 | | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 215 | Allen, Ba | C | 0 | 575 | 0 | -30 | | 530 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 216 | Moschella | C | 0 | 575 | 0 | 0 | | 570 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 301 | Gonzalez, | C | 0 | 955 | 50 | 50 | | 100 | 0 | 955 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 302 | Reilly, K | C | -2 | 895 | 0 | 0 | | 835 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2 | 0 | 0 |
| 303 | Hutchings | C | 0 | 895 | 0 | 0 | | 870 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 304 | Halba, Ba | P | 0 | 0 | 0 | 50 | | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Sailboat Pointe
Transaction Summary By Unit -- 1 Jul 2001 To 31 Jul 2001

| Unit | | Begin | Rent | Late | Other | Cash | Lease | NSFs | Vac'y | Dep. | Promo/ | Bad | Misc. | Ending | DEP | DEP |
| I.D. | Name      PCF | Bal. | Charge | Charge | Charge | Pmts | Disc | (Net) | Loss | Appl'd | Conc. | Debt | Credit | Bal. | In | Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 304 | VACANT | 0 | 477 | 0 | 0 | 0 | 0 | 0 | 477 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 305 | Baker, El C | 0 | 895 | 0 | 0 | 869 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 306 | Favrot, J C | 539 | 940 | 0 | 0 | 925 | 15 | 0 | 0 | 0 | 0 | 539 | 0 | 0 | 0 | 0 |
| 307 | Lutgens,  C | 0 | 965 | 0 | 0 | 965 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 308 | Williams, C | 0 | 895 | 0 | 0 | 880 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 309 | Pelfrey,  C | 0 | 895 | 0 | 0 | 874 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 310 | Alcorn, A C | 0 | 895 | 0 | 0 | 1790 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -895 | 0 | 0 |
| 311 | Mcfarlane C | 0 | 895 | 0 | 0 | 880 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 312 | De Los Ri C | 0 | 965 | 0 | 0 | 975 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 313 | Brush, Co C | 0 | 123 | 0 | 300 | 1344 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | -925 | 500 | 0 |
| 313 | Soler, Da F | 0 | 31 | 0 | 52 | 0 | 0 | 0 | 33 | 50 | 0 | 0 | 0 | 0 | 0 | 300 |
| 313 | VACANT | 0 | 771 | 0 | 0 | 0 | 0 | 0 | 771 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 314 | Haglin, D C | 0 | 925 | 50 | 0 | 950 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 315 | Mcminn, J C | 0 | 925 | 0 | 0 | 914 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 316 | Haines, J C | 0 | 925 | 0 | 0 | 885 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 401 | Fraser, D C | -950 | 975 | 0 | 0 | 0 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 402 | Blackmon, C | 0 | 915 | 0 | 0 | 915 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 403 | Poehner,  C | 0 | 895 | 0 | 0 | 870 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 404 | Taylor, K C | 0 | 895 | 0 | 0 | 880 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 405 | Paquin, D C | 0 | 895 | 0 | 0 | 865 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 406 | Kennedy,A C | 0 | 955 | 0 | 0 | 925 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 407 | Cohen, Al C | 2170 | 1000 | 50 | 265 | 2385 | 15 | 1085 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 408 | Velarde,  C | 0 | 895 | 0 | 0 | 895 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 409 | Scullin,  C | 0 | 895 | 0 | 0 | 880 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 410 | Aguiar, S C | 0 | 895 | 0 | 0 | 880 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 411 | Hasin, Ma C | 0 | 895 | 0 | 0 | 880 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 412 | Zbeda, Ro C | 0 | 965 | 0 | 35 | 975 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 413 | Hannah, K C | 0 | 915 | 0 | 0 | 915 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 414 | Sigurdson C | 0 | 925 | 0 | 50 | 963 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 415 | Stokes,Ja C | -40 | 925 | 50 | 50 | 395 | 30 | 600 | 0 | 0 | 0 | 0 | 0 | -40 | 0 | 0 |
| 416 | Nobles, T C | 0 | 925 | 0 | 0 | 900 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 501 | Daniel, K C | 0 | 975 | 0 | 0 | 1015 | -40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 502 | Parks, De C | 0 | 915 | 0 | 0 | 875 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 503 | Oldberg,  C | -5 | 915 | 0 | 0 | 885 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | -5 | 0 | 0 |
| 504 | Nguyen, J C | -10 | 915 | 0 | 50 | 955 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | -10 | 0 | 0 |

Sailboat Pointe
Transaction Summary By Unit -- 1 Jul 2001 To 31 Jul 2001

| Unit I.D. | Name PCF | Begin Bal. | Rent Charge | Late Charge | Other Charge | Cash Pmts | Lease Disc | NSFs (Net) | Vac'y Loss | Dep. Appl'd | Promo/ Conc. | Bad Debt | Misc. Credit | Ending Bal. | DEP In | DEP Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 505 | Trainer, C | 0 | 915 | 0 | 0 | 910 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 506 | Wright, M C | 0 | 780 | 0 | 200 | 986 | 0 | 0 | -6 | 0 | 0 | 0 | 0 | 0 | 1175 | 0 |
| 506 | Butler, D F | | -18 | 0 | 2 | 0 | -43 | 0 | 33 | 0 | 0 | 0 | 0 | 0 | 0 | 300 |
| 506 | VACANT | 0 | 213 | 0 | 0 | 0 | 0 | 0 | 213 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 507 | De Havill C | 0 | 1000 | 0 | 50 | 1045 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 508 | Preferred C | 0 | 915 | 0 | 0 | 895 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 509 | Boldin, D F | 0 | 92 | 0 | 806 | 0 | 2 | 0 | 0 | 895 | 0 | 0 | 0 | 0 | 0 | 895 |
| 509 | Brigden,  P | 0 | 0 | 0 | 50 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 509 | VACANT | 0 | 824 | 0 | 0 | 0 | 0 | 0 | 824 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 510 | Horgan, D C | 0 | 915 | 50 | 50 | 980 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 511 | Kelly, Kr C | -40 | 915 | 0 | 0 | 935 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -60 | 0 | 0 |
| 512 | Lewis Che C | 0 | 1000 | 0 | 0 | 900 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 513 | Atkins, J C | 0 | 915 | 0 | 0 | 915 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 514 | Weber, An C | 0 | 915 | 0 | 0 | 915 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 300 | 0 |
| 515 | Langenbac C | -10 | 915 | 0 | 50 | 940 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | -10 | 0 | 0 |
| 516 | Trent, Le C | 0 | 915 | 0 | 0 | 920 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 601 | Ganpath,  C | 0 | 955 | 0 | 0 | 935 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 602 | Rhoads, C C | 0 | 895 | 0 | 0 | 875 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 603 | Miller, G C | 0 | 895 | 0 | 0 | 615 | 30 | 0 | 0 | 0 | 0 | 0 | 250 | 0 | 0 | 0 |
| 604 | Hodge, Ri C | 0 | 895 | 0 | 0 | 880 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 605 | Goulding, C | 0 | 915 | 0 | 0 | 905 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 606 | Carlson,  C | 0 | 975 | 0 | 0 | 975 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 607 | Kahn, Joh C | 0 | 965 | 0 | 0 | 975 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -10 | 0 | 0 |
| 608 | Ferrel, T C | 0 | 895 | 50 | 0 | 920 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 609 | Santos, E C | 0 | 895 | 0 | 0 | 895 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 610 | Singer, S C | 0 | 895 | 0 | 0 | 880 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 611 | Furlong,  C | -60 | 915 | 0 | 50 | 960 | -55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 612 | Spence, L C | 0 | 1000 | 0 | 0 | 935 | 65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 613 | Vicki, Fe C | 0 | 925 | 0 | 0 | 880 | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 614 | Cohen, Am C | -18 | 925 | 0 | 0 | 915 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | -18 | 0 | 0 |
| 615 | Elbooz, M C | 0 | 925 | 0 | 0 | 875 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 616 | Ross, Ste C | 0 | 915 | 50 | 0 | 980 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 701 | Vezza, Jo C | 0 | 925 | 0 | 50 | 950 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 702 | Glenn, Da C | 0 | 895 | 0 | 50 | 919 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 703 | Lyman, Pa C | -905 | 895 | 0 | 50 | 905 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | -905 | 0 | 0 |

Sailboat Pointe

Transaction Summary By Unit -- 1 Jul 2001 To 31 Jul 2001

| Unit I.D. | Name PCF | Begin Bal. | Rent Charge | Late Charge | Other Charge | Cash Pmts | Lease Disc | NSFs (Net) | Vac'y Loss | Dep. Appl'd | Promo/ Conc. | Bad Debt | Misc. Credit | Ending Bal. | DEP In | DEP Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 704 | Shockey, C | 0 | 895 | 0 | 0 | 879 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 705 | VACANT | 0 | 895 | 0 | 0 | 0 | 0 | 0 | 895 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 706 | White, Ja C | 0 | 955 | 0 | 0 | 905 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 707 | Deiner, C C | 0 | 925 | 0 | 0 | 400 | 0 | 0 | 0 | 0 | 525 | 0 | 0 | 0 | 0 | 0 |
| 708 | Juriga, J C | 0 | 895 | 0 | 0 | 855 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 708 | Jorel, Se P | 0 | 0 | 0 | 50 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 709 | Nirenblat C | 0 | 895 | 0 | 0 | 875 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 710 | Purdon, A C | 0 | 895 | 0 | 0 | 875 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 711 | Schwartz, C | 0 | 895 | 0 | 0 | 875 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 712 | Briggs, R C | 0 | 965 | 0 | 0 | 950 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 713 | Hubbard, C | 0 | 925 | 0 | 0 | 875 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 714 | De Andrad C | 0 | 524 | 0 | 50 | 587 | 0 | 0 | -13 | 0 | 0 | 0 | 0 | 0 | 925 | 0 |
| 714 | Cerezo, E F | 0 | 6 | 0 | 2 | 30 | -24 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 300 |
| 714 | VACANT | 0 | 395 | 0 | 0 | 0 | 0 | 0 | 395 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 715 | Robinson, C | 0 | 925 | 0 | 0 | 925 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 716 | Jutz, Sve C | 0 | 925 | 0 | 25 | 925 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 801 | Marciales C | 0 | 925 | 0 | 0 | 925 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 802 | Braga, Ca C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 803 | Woodward, C | 0 | 745 | 0 | 0 | 700 | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 804 | Riley, Ma C | 0 | 345 | 0 | 50 | 395 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 575 | 0 |
| 804 | Servo, Ca F | 0 | 14 | 0 | 42 | 0 | -5 | 0 | 20 | 40 | 1 | 0 | 0 | 0 | 0 | 300 |
| 804 | VACANT | 0 | 216 | 0 | 0 | 0 | 0 | 0 | 216 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 805 | Hunter, C C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 806 | Gustof, H C | 0 | 925 | 0 | 85 | 960 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 807 | Cappy, Th C | 0 | 925 | 0 | 0 | 925 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 808 | Marinho,R C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 809 | Derasa, R C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 810 | Clovies, C | 0 | 575 | 50 | 0 | 620 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 |
| 811 | Campos, A C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 812 | Bates, Jo C | 0 | 925 | 0 | 0 | 900 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 813 | Schweiger C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 814 | Hobracht, C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 815 | Ferry, Do C | 0 | 575 | -50 | 50 | 263 | 0 | 313 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 816 | De Deus, C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 901 | Parnell, C | 0 | 925 | 0 | 0 | 895 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Sailboat Pointe
Transaction Summary By Unit -- 1 Jul 2001 To 31 Jul 2001

| Unit I.D. | Name PCF | Begin Bal. | Rent Charge | Late Charge | Other Charge | Cash Pmts | Lease Disc | NSFs (Net) | Vac'y Loss | Dep. Appl'd | Promo/ Conc. | Bad Debt | Misc. Credit | Ending Bal. | DEP In | DEP Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 902 | Stern, Ho C | 0 | 865 | 0 | 0 | 859 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 903 | Nguyen, J C | 0 | 865 | 0 | 0 | 870 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 904 | Duggan, J P | 0 | 0 | 0 | 50 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 904 | VACANT | 0 | 865 | 0 | 0 | 0 | 0 | 0 | 865 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 905 | Jaminez, C | 0 | 865 | 0 | 0 | 860 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 906 | Budd, Dan C | 0 | 925 | 0 | 35 | 935 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 907 | Panicola, C | 0 | 925 | 50 | 0 | 965 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 908 | Cartwrigh C | 0 | 900 | 0 | 0 | 875 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 909 | Wyrick, N C | 0 | 900 | 0 | 0 | 920 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 910 | Gutierrez C | 0 | 900 | 0 | 0 | 900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 911 | Davis, St C | -274 | 900 | 0 | 35 | 935 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -274 | 0 | 0 |
| 912 | Watkins, C | -12 | 925 | 100 | 50 | 100 | -25 | 988 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1001 | Lemmon, T C | 0 | 925 | 0 | 0 | 925 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1002 | Thompson, C | 0 | 865 | 0 | 0 | 865 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1003 | Jean C. L C | 0 | 865 | 0 | 0 | 850 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1004 | Villegas, C | 0 | 288 | 0 | 50 | 550 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -212 | 300 | 0 |
| 1004 | Boroujerd F | 0 | 4 | 0 | 2 | 0 | -24 | 0 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 300 |
| 1004 | VACANT | 0 | 573 | 0 | 0 | 0 | 0 | 0 | 573 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1005 | Goldberg, C | 0 | 865 | 0 | 0 | 865 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1006 | Grishaw, C | 0 | 925 | 50 | 85 | 1050 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1007 | Towers, B C | -1014 | 925 | 0 | 50 | 1014 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | -1029 | 0 | 0 |
| 1008 | Johnston, C | 0 | 900 | 0 | 0 | 900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1009 | Nance, Ja C | 425 | 900 | 0 | 0 | 0 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 1350 | 0 | 0 |
| 1010 | Geltch, P C | 220 | 900 | 50 | 0 | 1600 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | -440 | 0 | 0 |
| 1011 | Knapp, Gr C | 0 | 900 | 0 | 0 | 885 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1012 | Endonino, C | 0 | 925 | 0 | 50 | 985 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1101 | Elterich, C | 0 | 925 | 0 | 0 | 900 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1102 | Vaught, I C | 0 | 865 | 50 | 75 | 945 | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1103 | Coakley, C | -845 | 865 | 0 | 0 | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1104 | Dede Libe C | 21 | 865 | 50 | 50 | 936 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1105 | Recors, E C | 0 | 865 | 0 | 0 | 865 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1106 | Tan, Nobu C | -10 | 925 | 0 | 0 | 895 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | -20 | 0 | 0 |
| 1107 | Kozsypal, C | 0 | 925 | 0 | 0 | 915 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1108 | Moreira, C | 0 | 865 | 0 | 50 | 900 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1109 | Banks, Ja C | 0 | 865 | 0 | 0 | 865 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Sailboat Pointe
Transaction Summary By Unit -- 1 Jul 2001 To 31 Jul 2001

| Unit I.D. | Name PCF | Begin Bal. | Rent Charge | Late Charge | Other Charge | Cash Pmts | Lease Disc | NSFs (Net) | Vac'y Loss | Dep. Appl'd | Promo/ Conc. | Bad Debt | Misc. Credit | Ending Bal. | DEP In | DEP Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1110 | Duga, Dia C | -850 | 865 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1111 | Smolin, S C | 0 | 865 | 0 | 0 | 835 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1112 | Fischer,R C | 0 | 925 | 0 | 0 | 910 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1113 | Drews, Ro C | 0 | 895 | 0 | 35 | 505 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1114 | Quarto, J C | 1830 | 895 | 0 | 0 | 1780 | 30 | 915 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1115 | Seligman, C | -448 | 895 | 0 | 0 | 895 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -448 | 0 | 0 |
| 1116 | Roncalli, C | 0 | 895 | 0 | 0 | 895 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1201 | Campbell, C | 0 | 955 | 0 | 0 | 905 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1202 | Baptiste, C | 0 | 765 | 0 | 0 | 740 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1203 | Guimaraes C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1204 | Dominique C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1205 | Lemba, Da C | 0 | 765 | 0 | 0 | 714 | 21 | 0 | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 0 |
| 1206 | Bazzon,Mi C | -450 | 925 | 0 | 0 | 900 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | -450 | 0 | 0 |
| 1207 | Cavicchia C | 0 | 965 | 0 | 0 | 950 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1208 | Richardso C | 0 | 575 | 50 | 0 | 625 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1209 | Amos, Jer C | 0 | 575 | 0 | 0 | 570 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1210 | Scott, Am C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1211 | Wakefield C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1212 | Barrett, C | 0 | 925 | 0 | 0 | 900 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1213 | Boateng, C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1214 | Santander C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1215 | Marchand, C | 0 | 785 | 0 | 0 | 765 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1216 | Koch, Ste C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1301 | Vitello, C | 0 | 975 | 50 | 0 | 995 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1302 | Ferreira, C | 0 | 915 | 0 | 0 | 895 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1303 | Lilie-Low C | -55 | 895 | 0 | 50 | 870 | 45 | 0 | 0 | 0 | 0 | 0 | 0 | -25 | 0 | 0 |
| 1304 | Voight, P C | 0 | 895 | 0 | 0 | 854 | 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1305 | Hampshire C | 0 | 895 | 0 | 0 | 880 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1306 | Gutentag, C | 1000 | 955 | 50 | 35 | 175 | 15 | 950 | 0 | 0 | 0 | 0 | 0 | 900 | 0 | 0 |
| 1307 | Sioui, Ch C | 0 | 1000 | 0 | 0 | 985 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1308 | Mclure, A C | 0 | 915 | 0 | 0 | 915 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1309 | Miller, L C | 0 | 895 | 50 | 0 | 945 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1310 | Trimbrell C | 0 | 895 | 100 | 980 | -720 | 0 | 2680 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1311 | Ferris, R C | 0 | 895 | 0 | 0 | 1770 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | -885 | 0 | 0 |
| 1312 | Lamneck, C | 0 | 965 | 0 | 0 | 965 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Unit I.D. | Name PCF | Begin Bal. | Rent Charge | Late Charge | Other Charge | Cash Pmts | Lease Disc | NSFs (Net) | Vac'y Loss | Dep. Appl'd | Promo/ Conc. | Bad Debt | Misc. Credit | Ending Bal. | DEP In | DEP Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1313 | Hindes, D C | 0 | 925 | 0 | 0 | 900 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1314 | Carrow,Ca C | 0 | 925 | 0 | 0 | 900 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1315 | Hatzihidi C | 0 | 925 | 0 | 0 | 925 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1316 | Mcglon, J C | 0 | 925 | 0 | 0 | 900 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1401 | Jackson, C | 0 | 975 | 0 | 50 | 1058 | 0 | 0 | -33 | 0 | 0 | 0 | 0 | 0 | 975 | 0 |
| 1402 | Chuha, Le C | 0 | 915 | 0 | 25 | 905 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1403 | Gush, Ker C | 0 | 915 | 0 | 0 | 915 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1404 | De Souza, C | 895 | 915 | 0 | 0 | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 1790 | 0 | 0 |
| 1405 | Hilton, A C | 0 | 915 | 0 | 0 | 900 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | -25 | 0 | 0 |
| 1406 | Harvey,Ri C | 0 | 975 | 0 | 0 | 940 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1407 | Peterman, C | 475 | 1000 | 100 | 0 | 1575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1408 | Starling, F | 915 | 427 | 0 | 0 | 0 | 0 | 0 | 0 | 300 | 0 | 1042 | 0 | 0 | 0 | 300 |
| 1408 | VACANT | 0 | 489 | 0 | 0 | 0 | 0 | 0 | 488 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1409 | Mcneal/Ne C | 0 | 915 | 0 | 0 | 880 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1410 | Souza, Ma C | -915 | 915 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1411 | Burlew, K C | 0 | 915 | 0 | 0 | 1790 | 45 | 0 | 0 | 0 | 0 | 0 | 0 | -920 | 0 | 0 |
| 1412 | Jeffery, C | 0 | 1000 | 0 | 0 | 1000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1413 | Lowrey, C C | 0 | 915 | 0 | 0 | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 895 | 0 | 0 |
| 1414 | Snyder, D C | 0 | 915 | 0 | 0 | 890 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1415 | Traveller C | -10 | 915 | 0 | 50 | 1880 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | -950 | 0 | 0 |
| 1415 | Sanchez, P | 0 | 0 | 0 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 0 | 0 |
| 1416 | Valley, L C | 0 | 915 | 0 | 0 | 910 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1501 | Meyers, S C | 0 | 955 | 0 | 0 | 955 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1502 | Angerame, C | 0 | 895 | 0 | 0 | 875 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1503 | Gallagher C | 0 | 895 | 0 | 0 | 865 | 30 | 0 | 0 | 0 | 0 | 500 | 0 | -500 | 0 | 0 |
| 1504 | Gall, Ric C | 0 | 895 | 0 | 0 | 890 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1505 | Oates, Pa C | 0 | 915 | 0 | 0 | 880 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1506 | Cooper, D C | 0 | 975 | 0 | 0 | 950 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1507 | Hoyer, Jo C | 0 | 965 | 0 | 50 | 978 | 37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1508 | Weber, Da C | 0 | 895 | 50 | 25 | 950 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1509 | Ruffing, C | 0 | 895 | 0 | 0 | 880 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1510 | Sample, T C | 0 | 895 | 0 | 0 | 895 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1511 | Smith, Ta C | 0 | 915 | 0 | 0 | 915 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1512 | O'Gain, C C | 0 | 1000 | 0 | 0 | 975 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1513 | Angela Ti C | 0 | 925 | 0 | 0 | 895 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

08/02/2001
1:02 pm

Sailboat Pointe
Transaction Summary By Unit -- 1 Jul 2001 To 31 Jul 2001

ID 1.7.3

| Unit I.D. | Name PCF | Begin Bal. | Revenue | | | Payments & Credits | | | | | | | | Ending Bal. | Deposits | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Rent Charge | Late Charge | Other Charge | Cash Pmts | Lease Disc | NSFs (Net) | Vac'y Loss | Dep. Appl'd | Promo/ Conc. | Bad Debt | Misc. Credit | | DEP In | DEP Out |
| 1514 | Padilla, C | 0 | 925 | 0 | 0 | 900 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1515 | Sharp, Sc C | 0 | 925 | 0 | 0 | 894 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1516 | Campbell, C | 0 | 915 | -50 | 0 | 590 | 25 | 0 | 0 | 0 | 0 | 0 | 250 | 0 | 0 | 0 |
| 1601 | Otero, Ro C | 280 | 925 | 50 | 50 | 1140 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 130 | 0 | 0 |
| 1602 | Cardosa, C | 0 | 765 | 0 | 25 | 790 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1603 | Trapana, C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1604 | Gomez, Ju C | 0 | 575 | 0 | 0 | 530 | 25 | 0 | 0 | 0 | 20 | 0 | 0 | 0 | 0 | 0 |
| 1605 | Twitty, N C | 0 | 575 | 50 | 0 | 620 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1606 | VACANT | 0 | 955 | 0 | 0 | 0 | 0 | 0 | 955 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1607 | Lipinski, C | 0 | 925 | 0 | 0 | 925 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1608 | Jurgens, C | -46 | 575 | 0 | 0 | 506 | 55 | 0 | 0 | 0 | 0 | 0 | 0 | -32 | 0 | 0 |
| 1609 | Bennett, C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1610 | Simpson, C | 0 | 575 | 0 | 0 | 325 | 0 | 0 | 0 | 0 | 0 | 0 | 250 | 0 | 0 | 0 |
| 1611 | Edmonson, C | 30 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 0 | 0 |
| 1612 | Nahoum C C | 0 | 565 | 0 | 50 | 14 | -25 | 726 | 0 | 0 | 0 | 0 | 250 | 50 | 0 | 0 |
| 1613 | Cabral, F C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1614 | Saraiva, C | 0 | 575 | 0 | 0 | 570 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1615 | Warren, Y C | -50 | 575 | 50 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1616 | Candolfi, C | 0 | 785 | 0 | 20 | 780 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1701 | Emrick S C | -925 | 925 | 0 | 50 | 0 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1701 | Daly, Kar P | 0 | 0 | 0 | 50 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1702 | Collazo, C | 0 | 745 | 50 | 0 | 1540 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -745 | 0 | 0 |
| 1703 | Hitchcock C | 0 | 745 | 0 | 0 | 745 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1704 | Brunicard C | 5 | 575 | 0 | 0 | 580 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1705 | Dixon, Ne C | -25 | 575 | 0 | 0 | 550 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | -25 | 0 | 0 |
| 1706 | Hoyt, Ant C | 0 | 925 | 0 | 0 | 925 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1707 | Tomasini, C | -10 | 925 | 0 | 0 | 910 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | -10 | 0 | 0 |
| 1708 | Claxton, C | 0 | 575 | 0 | 0 | 585 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1709 | Tauss, St C | -62 | 575 | 0 | 0 | 540 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | -52 | 0 | 0 |
| 1710 | Coleman, C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1711 | Dos Santo C | 0 | 575 | 0 | 0 | 570 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1712 | Burns, Ti C | 0 | 925 | 0 | 0 | 925 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1713 | Oliver, S C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1714 | Samantha C | 0 | 575 | 0 | 0 | 570 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1715 | Galeano,J C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

08/02/2001
1:02 pm

Sailboat Pointe
Transaction Summary By Unit -- 1 Jul 2001 To 31 Jul 2001

ID 1.7.3

| Unit I.D. | Name PCF | Begin Bal. | Rent Charge | Late Charge | Other Charge | Cash Pmts | Lease Disc | NSFs (Net) | Vac'y Loss | Dep. Appl'd | Promo/ Conc. | Bad Debt | Misc. Credit | Ending Bal. | DEP In | DEP Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1716 | Sheikh, R C | 575 | 575 | 100 | 0 | 1250 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1801 | Allen, St C | -915 | 925 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1802 | Kazumi, H F | 0 | 4 | 0 | 52 | 0 | -24 | 0 | 30 | 50 | 0 | 0 | 0 | 0 | 0 | 540 |
| 1802 | Watson, T P | 0 | 0 | 0 | 50 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 300 | 0 |
| 1802 | VACANT | 0 | 861 | 0 | 0 | 0 | 0 | 0 | 861 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1803 | Pritchett C | 0 | 865 | 0 | 0 | 865 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1804 | Mckay, Ro C | 0 | 865 | 0 | 0 | 865 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1805 | Osgood, V C | 0 | 865 | 0 | 0 | 865 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1806 | Philippe, C | 0 | 308 | 0 | 0 | 328 | 0 | 0 | -20 | 0 | 0 | 0 | 0 | 0 | 300 | 0 |
| 1806 | Medina, A F | 0 | 62 | 0 | 839 | 0 | 1 | 0 | 900 | 0 | 0 | 0 | 0 | 0 | 0 | 900 |
| 1806 | VACANT | 0 | 555 | 0 | 0 | 0 | 0 | 0 | 555 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1807 | Casineau, C | 0 | 925 | 0 | 0 | 920 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1808 | Guerlick, C | 0 | 900 | 0 | 0 | 865 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1809 | Tucker, A C | 0 | 900 | 0 | 0 | 1800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -900 | 0 | 0 |
| 1810 | Brittle, C | 0 | 900 | 0 | 0 | 885 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1811 | Graham, J C | -900 | 900 | 50 | 100 | -1850 | 0 | 750 | 0 | 0 | 0 | 0 | 0 | 1250 | 0 | 0 |
| 1812 | Walker, N C | 0 | 925 | 0 | 0 | 900 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1901 | NEckman, C | -50 | 925 | 0 | 50 | 720 | 25 | 0 | 0 | 0 | 0 | 0 | 250 | -70 | 0 | 0 |
| 1902 | Oliveira, C | 0 | 865 | 0 | 35 | 925 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1903 | Skala, Ge F | 0 | 404 | 0 | 231 | 334 | 0 | 0 | 0 | 300 | 0 | 0 | 0 | 0 | 0 | 300 |
| 1903 | Casperson P | 0 | 0 | 0 | 100 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1903 | VACANT | 0 | 461 | 0 | 0 | 0 | 0 | 0 | 461 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1904 | Daly, The C | 0 | 375 | 0 | 200 | 591 | 0 | 0 | -16 | 0 | 0 | 0 | 0 | 0 | 500 | 0 |
| 1904 | Oliveria, F | 0 | 4 | 0 | 2 | 0 | -24 | 0 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 300 |
| 1904 | VACANT | 0 | 486 | 0 | 0 | 0 | 0 | 0 | 486 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1905 | Mitchell, C | 0 | 865 | 0 | 0 | 865 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1906 | Pryce, Ja F | 50 | 26 | 0 | 2 | 0 | -5 | 0 | 32 | 50 | 0 | 0 | 0 | 0 | 0 | 925 |
| 1906 | Babcock, F | 0 | 0 | 0 | 50 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1906 | Williams, P | 0 | 0 | 0 | 50 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1906 | VACANT | 0 | 899 | 0 | 0 | 0 | 0 | 0 | 899 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1907 | Searles, C | 0 | 0 | 0 | 0 | 935 | -935 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 300 | 0 |
| 1907 | VACANT | 0 | 925 | 0 | 0 | 0 | 0 | 0 | 925 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1908 | Cook, Ste C | 0 | 900 | 0 | 35 | 920 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1909 | Isaac Riv C | 1225 | 900 | -150 | -100 | 875 | 25 | 900 | 0 | 0 | 0 | 0 | 0 | 75 | 0 | 0 |
| 1910 | VACANT | 0 | 900 | 0 | 0 | 0 | 0 | 0 | 900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Sailboat Pointe
Transaction Summary By Unit -- 1 Jul 2001 To 31 Jul 2001

| Unit I.D. | Name PCF | Begin Bal. | Rent Charge | Late Charge | Other Charge | Cash Pmts | Lease Disc | NSFs (Net) | Vac'y Loss | Dep. Appl'd | Promo/ Conc. | Bad Debt | Misc. Credit | Ending Bal. | DEP In | DEP Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1911 | Cronin, T C | 0 | 900 | 0 | 0 | 900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1912 | Vanhoutte C | 0 | 925 | 0 | 0 | 915 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2001 | Kaplan, D C | 0 | 925 | 0 | 0 | 925 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2002 | Pessoa, S C | 0 | 575 | 50 | 0 | 625 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | Brito, Jo C | 0 | 575 | 0 | 0 | 570 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2004 | VACANT | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2005 | Csvaldeli C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | Varsano, C | 940 | 925 | 40 | 50 | 1920 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | Silva, Pe C | 0 | 925 | 0 | 0 | 930 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2008 | Lloyd, Ro C | 0 | 575 | 0 | 0 | 0 | 0 | 520 | 0 | 0 | 0 | 0 | 0 | 55 | 0 | 0 |
| 2009 | Alves, Pa C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2010 | Mcwilliam C | -575 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -575 | 0 | 0 |
| 2011 | VACANT | 0 | 765 | 0 | 0 | 0 | 0 | 0 | 765 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2012 | Talbot, L C | 0 | 925 | 0 | 0 | 970 | -45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2013 | Liquori, C | -575 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -575 | 0 | 0 |
| 2014 | Santos, A C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2015 | Ribeiro, C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2016 | Deshommas C | 0 | 575 | 0 | 0 | 538 | 5 | 0 | 0 | 0 | 32 | 0 | 0 | 0 | 0 | 0 |
| 2101 | Germani, C | 0 | 955 | 0 | 0 | 955 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2102 | Resende, C | 0 | 575 | 0 | -32 | 543 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2103 | Slater, M C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2104 | Maulen, M C | 0 | 575 | 0 | 0 | 570 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2105 | Ganpath, C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2106 | Pfeiffer, C | -194 | 925 | 0 | 0 | 890 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | -184 | 0 | 0 |
| 2107 | Mckoy, Te C | -60 | 965 | 0 | 0 | 995 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -90 | 0 | 0 |
| 2108 | Petitfrer C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2109 | Nichols, C | 0 | 459 | 0 | 0 | 469 | 0 | 0 | -10 | 0 | 0 | 0 | 0 | 0 | 300 | 0 |
| 2109 | Gervais, F | -318 | 21 | 0 | -307 | 0 | -5 | 0 | 0 | -600 | 0 | 0 | 0 | 0 | 0 | 300 |
| 2109 | VACANT | 0 | 286 | 0 | 0 | 0 | 0 | 0 | 286 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2110 | Taylor, N C | 0 | 765 | 0 | 50 | 790 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2111 | Gajewski, C | 0 | 575 | 0 | 0 | 570 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2112 | Kennedy, C | 0 | 900 | 0 | 0 | 900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2113 | Ferro, Ed C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2114 | Nelson, J C | 0 | 575 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 570 | 0 | 0 | 0 | 0 | 0 |
| 2115 | Zapata, O C | 0 | 785 | 0 | 25 | 810 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

08/02/2001
1:02 pm

ID 1.7.3

Sailboat Pointe
Transaction Summary By Unit -- 1 Jul 2001 To 31 Jul 2001

| Unit I.D. | Name PCF | Begin Bal. | Rent Charge | Late Charge | Other Charge | Cash Pmts | Lease Disc | NSFs (Net) | Vac'y Loss | Dep. Appl'd | Promo/ Conc. | Bad Debt | Misc. Credit | Ending Bal. | DEP In | DEP Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2116 | Celentano C | 0 | 575 | 0 | 50 | 0 | 0 | 625 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2201 | Gez, Yani C | 0 | 938 | 0 | 85 | 945 | 7 | 0 | 71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2201 | Eugene, L F | 0 | 8 | 0 | 307 | 0 | -24 | 0 | 33 | 305 | 0 | 0 | 0 | 0 | 0 | 500 |
| 2201 | VACANT | 0 | 448 | 0 | 0 | 0 | 0 | 0 | 448 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2202 | Ganske, L C | 0 | 915 | 0 | 25 | 940 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2203 | Ferguson, C | 0 | 895 | 0 | 0 | 895 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2204 | Bohner, C F | 0 | 418 | 0 | 23 | 457 | 14 | 0 | 0 | -30 | 0 | 0 | 0 | 0 | 0 | 499 |
| 2204 | Krolewicz P | 0 | 0 | 0 | 50 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2204 | VACANT | 0 | 477 | 0 | 0 | 0 | 0 | 0 | 477 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2205 | Dzibinski C | 0 | 895 | 0 | 85 | 940 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2206 | Vilarino, C | 0 | 955 | 0 | 50 | 955 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2207 | Remillet, C | 0 | 1000 | 50 | 0 | 1035 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2208 | Friedrich C | 0 | 915 | 0 | 25 | 940 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2209 | Rechtman, C | 0 | 895 | 0 | 50 | 975 | 0 | 0 | -30 | 0 | 0 | 0 | 0 | 0 | 300 | 0 |
| 2210 | Hughes, L C | 0 | 895 | 0 | 0 | 865 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2211 | Simpson, C | 0 | 895 | 50 | 0 | 905 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2212 | Lennon, S C | 0 | 1000 | 0 | 50 | 1025 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2213 | Capicchio C | -73 | 915 | 0 | 0 | 817 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2214 | Mcclure, C | 0 | 925 | 50 | 100 | 0 | 50 | 1025 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2215 | Nichols, C | 0 | 925 | 0 | 0 | 925 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2216 | Dahl, Col C | 0 | 925 | 0 | 50 | 980 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2301 | Soehngen, C | 0 | 975 | 0 | 0 | 925 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2302 | Hess, Don C | 0 | 915 | 0 | 50 | 929 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2303 | Brownie, C | 0 | 915 | 0 | 0 | 834 | 81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2304 | Guides In C | 0 | 915 | 0 | 0 | 895 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2305 | Tucker, J C | -915 | 915 | 0 | 50 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2306 | Stoller,S C | -26 | 975 | 50 | 50 | 275 | 25 | 775 | 0 | 0 | 0 | 0 | 0 | -26 | 0 | 0 |
| 2307 | Brandon,E C | 0 | 1000 | 0 | 0 | 950 | 0 | 0 | 0 | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| 2308 | Dieppa, E C | 0 | 915 | 0 | 0 | 895 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2309 | Woods, Ha C | 0 | 915 | 0 | 35 | 905 | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2310 | Brown, Ki C | 0 | 915 | 0 | 45 | 918 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2311 | Carvalho, C | -915 | 915 | 0 | 0 | 915 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -915 | 0 | 0 |
| 2312 | Andrela, C | 0 | 1000 | 0 | 0 | 1000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2313 | Schwartz, C | 0 | 915 | 50 | 0 | 965 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2314 | Murphy, B C | 0 | 915 | 0 | 0 | 915 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Sailboat Pointe

ID 1.7.3

Transaction Summary By Unit -- 1 Jul 2001 To 31 Jul 2001

| Unit | | | Revenue | | | Payments & Credits | | | | | | | | Deposits | | |
| I.D. | Name | PCF | Begin Bal. | Rent Charge | Late Charge | Other Charge | Cash Pmts | Lease Disc | NSFs (Net) | Vac'y Loss | Dep. Appl'd | Promo/ Conc. | Bad Debt | Misc. Credit | Ending Bal. | DEP In | DEP Out |
|------|------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2315 | Pastorino | C | 0 | 915 | 0 | 0 | 900 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2316 | Dasilva, | C | 0 | 915 | 0 | 35 | 950 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2401 | Kemp, Ter | C | 0 | 925 | 0 | 0 | 935 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2402 | Mcneil,Ha | C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2403 | Azevedo,J | C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2404 | Vilhena, | C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2405 | Daisy Ham | C | -20 | 745 | 50 | 100 | 70 | 40 | 765 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2406 | Adonis, M | C | 0 | 925 | 0 | 0 | 900 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2407 | Veintimil | C | 0 | 925 | 0 | 0 | 0 | 25 | 900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2408 | Johanson, | C | 0 | 575 | 50 | 0 | 375 | 0 | 0 | 0 | 0 | 0 | 0 | 250 | 0 | 0 | 0 |
| 2409 | Mair, And | C | 0 | 575 | 0 | 0 | 570 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2410 | Dasilva, | C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2411 | Caposi, M | C | 0 | 575 | 18 | 0 | 557 | 5 | 0 | 0 | 0 | 32 | 0 | 0 | 0 | 0 | 0 |
| 2412 | Pardo, Jo | C | 0 | 925 | 0 | 0 | 910 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2413 | Sacks, Ru | F | 0 | 19 | 0 | 0 | 0 | 0 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 475 |
| 2413 | Silin, Ro | P | 0 | 0 | 0 | 50 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2413 | VACANT | | 0 | 556 | 0 | 0 | 0 | 0 | 556 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2414 | Rodrigues | C | 0 | 575 | 50 | 0 | 625 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2415 | Salus, Je | C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2416 | Aly, Chri | C | 0 | 575 | 0 | 0 | 570 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2501 | Laganiere | C | 0 | 925 | 0 | 0 | 875 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2502 | Baynham, | C | 0 | 865 | 0 | 0 | 850 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2503 | Joseph, A | C | 0 | 865 | 0 | 0 | 870 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2504 | Southerla | C | 0 | 865 | 0 | 0 | 850 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2505 | Pedroza, | C | 0 | 865 | 0 | 0 | 825 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2505 | Ledford, | P | 0 | 0 | 0 | 50 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2506 | Seay, She | C | 0 | 925 | 0 | 0 | 900 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2507 | Mighty, S | C | 0 | 925 | 0 | 35 | 955 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2508 | Ricketts, | C | 0 | 895 | 0 | 0 | 895 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2509 | Calleja,D | C | 0 | 895 | 0 | 0 | 865 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2510 | Barber, N | C | 0 | 895 | 0 | 0 | 870 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2511 | Castillo, | C | 0 | 895 | 0 | 0 | 895 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2512 | Paylo, Ar | C | 0 | 925 | 0 | 0 | 900 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COMMON | Fpl | C | 0 | 0 | 0 | 175 | 175 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COMMON | bad debt | C | 0 | 0 | 0 | 663 | 663 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

08/02/2001

1:02 pm

Sailboat Pointe

Page 103

ID 1.7.3

Transaction Summary By Unit -- 1 Jul 2001 To 31 Jul 2001

| Unit | | | Begin | Rent | Late | Other | Cash | Lease | NSFs | Vac'y | Dep. | Promo/ | Bad | Misc. | Ending | DEP | DEP |
| I.D. | Name | PCF | Bal. | Charge | Charge | Charge | Pmts | Disc | (Net) | Loss | Appl'd | Conc. | Debt | Credit | Bal. | In | Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COMMON | Vending | C | 0 | 0 | 0 | 298 | 298 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COMMON | Car Wash | C | 0 | 0 | 0 | 41 | 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COMMON | Comcast | C | 0 | 0 | 0 | 109 | 109 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COMMON | Rivera, W | F | 0 | 0 | 0 | 50 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | -369 | 315295 | 1858 | 9438 | 288710 | 3362 | 15472 | 16237 | 2520 | 1760 | 1581 | 2440 | -5859 | 7050 | 8334 |

08/02/01                                                                Page   1
1:06 pm                          Sailboat Pointe                        ID 1.7.5
                       Bank Deposit Batch Totals For July, '2001

| Deposit<br>Batch | Cash<br>Payments | Replaced<br>NSF Checks | Deposits | Total Bank<br>Deposit | Cumulative<br>Total | First<br>Trx Date | Last<br>Trx Date | Total<br>Items |
|---|---|---|---|---|---|---|---|---|
| 20010701 | 53,939.83 | 0.00 | 0.00 | 53,939.83 | 53,939.83 | 07/01/01 | 07/01/01 | 74 |
| 20010702 | 16,390.75 | 0.00 | 0.00 | 16,390.75 | 70,330.58 | 07/01/01 | 07/01/01 | 27 |
| 20010703 | 22,197.75 | 50.00 | 0.00 | 22,247.75 | 92,578.33 | 07/02/01 | 07/02/01 | 34 |
| 20010704 | 175.00 | 0.00 | 975.00 | 1,150.00 | 93,728.33 | 07/03/01 | 07/03/01 | 2 |
| 20010705 | 8,899.00 | 915.00 | 0.00 | 9,814.00 | 103,542.33 | 07/03/01 | 07/03/01 | 20 |
| 20010706 | 35,801.58 | 0.00 | 0.00 | 35,801.58 | 139,343.91 | 07/05/01 | 07/05/01 | 55 |
| 20010707 | 16,710.50 | 0.00 | 0.00 | 16,710.50 | 156,054.41 | 07/05/01 | 07/05/01 | 29 |
| 20010708 | 24,470.50 | 0.00 | 0.00 | 24,470.50 | 180,524.91 | 07/05/01 | 07/05/01 | 39 |
| 20010709 | 41,869.00 | 880.00 | 0.00 | 42,749.00 | 223,273.91 | 07/05/01 | 07/05/01 | 70 |
| 20010710 | 8,228.92 | 0.00 | 0.00 | 8,228.92 | 231,502.83 | 07/05/01 | 07/06/01 | 16 |
| 20010711 | 0.00 | 0.00 | 600.00 | 600.00 | 232,102.83 | 07/05/01 | 07/05/01 | 2 |
| 20010712 | 2,925.00 | 0.00 | 0.00 | 2,925.00 | 235,027.83 | 07/05/01 | 07/05/01 | 5 |
| 20010713 | 5,473.00 | 885.00 | 0.00 | 6,358.00 | 241,385.83 | 07/06/01 | 07/06/01 | 14 |
| 20010714 | 4,584.00 | 500.00 | 0.00 | 5,084.00 | 246,469.83 | 07/07/01 | 07/07/01 | 9 |
| 20010715 | 0.00 | 0.00 | 0.00 | 0.00 | 246,469.83 | 07/07/01 | 07/07/01 | 2 |
| 20010716 | 686.00 | 0.00 | 1,175.00 | 1,861.00 | 248,330.83 | 07/07/01 | 07/07/01 | 5 |
| 20010717 | 5,835.30 | 0.00 | 0.00 | 5,835.30 | 254,166.13 | 07/09/01 | 07/09/01 | 19 |
| 20010718 | 3,375.00 | 1,626.00 | 0.00 | 5,001.00 | 259,167.13 | 07/11/01 | 07/11/01 | 9 |
| 20010719 | 2,619.50 | 15.00 | 0.00 | 2,634.50 | 261,801.63 | 07/12/01 | 07/12/01 | 7 |
| 20010720 | 3,140.78 | 250.00 | 0.00 | 3,390.78 | 265,192.41 | 07/13/01 | 07/13/01 | 8 |
| 20010721 | 4,361.90 | 807.50 | 0.00 | 5,169.40 | 270,361.81 | 07/13/01 | 07/13/01 | 14 |
| 20010722 | 3,313.80 | 0.00 | 0.00 | 3,313.80 | 273,675.61 | 07/14/01 | 07/17/01 | 12 |
| 20010723 | 37.12 | 0.00 | 125.00 | 162.12 | 273,837.73 | 07/17/01 | 07/17/01 | 2 |
| 20010724 | 0.00 | 0.00 | 1,975.00 | 1,975.00 | 275,812.73 | 07/17/01 | 07/17/01 | 6 |
| 20010725 | 0.00 | 0.00 | 0.00 | 0.00 | 275,812.73 | 07/17/01 | 07/17/01 | 8 |
| 20010726 | 0.00 | 1,820.00 | 0.00 | 1,820.00 | 277,632.73 | 07/17/01 | 07/17/01 | 3 |
| 20010727 | 5,418.48 | 2,400.00 | 0.00 | 7,818.48 | 285,451.21 | 07/20/01 | 07/20/01 | 15 |
| 20010728 | 0.00 | 0.00 | 600.00 | 600.00 | 286,051.21 | 07/20/01 | 07/20/01 | 4 |
| 20010729 | 200.00 | 0.00 | 200.00 | 400.00 | 286,451.21 | 07/20/01 | 07/20/01 | 2 |
| 20010730 | 468.00 | 0.00 | 0.00 | 468.00 | 286,919.21 | 07/20/01 | 07/20/01 | 1 |
| 20010731 | 1,050.00 | 625.00 | 0.00 | 1,675.00 | 288,594.21 | 07/21/01 | 07/21/01 | 6 |
| 20010732 | 5,640.00 | 1,850.00 | 0.00 | 7,490.00 | 296,084.21 | 07/21/01 | 07/21/01 | 15 |
| 20010733 | 2,782.24 | 0.00 | 0.00 | 2,782.24 | 298,866.45 | 07/21/01 | 07/21/01 | 6 |
| 20010734 | 0.00 | 0.00 | 600.00 | 600.00 | 299,466.45 | 07/21/01 | 07/21/01 | 2 |
| 20010735 | 1,595.00 | 955.00 | 0.00 | 2,550.00 | 302,016.45 | 07/21/01 | 07/21/01 | 7 |
| 20010736 | 50.00 | 0.00 | 300.00 | 350.00 | 302,366.45 | 07/26/01 | 07/26/01 | 2 |
| 20010737 | 3,730.00 | 988.00 | 0.00 | 4,718.00 | 307,084.45 | 07/26/01 | 07/26/01 | 14 |
| 20010738 | 2,429.36 | 0.00 | 0.00 | 2,429.36 | 309,513.81 | 07/27/01 | 07/27/01 | 10 |
| 20010739 | 200.00 | 0.00 | 200.00 | 400.00 | 309,513.81 | 07/27/01 | 07/27/01 | 2 |
| 20010740 | 3,245.00 | 25.00 | 0.00 | 3,270.00 | 313,183.81 | 07/27/01 | 07/27/01 | 10 |
| 20010741 | 0.00 | 0.00 | 300.00 | 300.00 | 313,483.81 | 07/27/01 | 07/27/01 | 1 |
| 20010742 | 8,374.15 | 0.00 | 0.00 | 8,374.15 | 321,857.96 | 07/30/01 | 07/30/01 | 14 |
| PRE-NSF: | 300,216.46 | 14,591.50 | 7,050.00 | 321,857.96 | | | | 602 |
| 20010799 | -11,506.50 | 880.00 | 0.00 | -10,626.50 | 311,231.46 | 07/05/01 | 07/21/01 | 18 |
| Totals: | 288,709.96 | 15,471.50 | 7,050.00 | 311,231.46 | | | | 620 |

```
08/01/01                              Sailboat Pointe
1:06 pm                                                                   ID 1.7.5
                         Bank Deposit Batch Totals For July, '2001
================================================================================

 Deposit      Cash      Replaced            Total Bank  Cumulative   First      Last     Total
  Batch     Payments   NSF Checks  Deposits  Deposit      Total    Trx Date  Trx Date   Items
========= =========== =========== =========== =========== =========== ========= ========= ======



================================================================================
                *** NSF Check Transaction Activity For July, '2001 ***
 Unit    Date    User  Description                    Code   Period   Received  Collected   Net Due
======  ======== ===  ============================== ====== ======== ========= ========= =========
   301  07/21/01  PR   NSF: july rent                 PZ PMT  20010798    955.00    955.00      0.00
  2405  07/21/01  PR   NSF: July rent                 PZ PMT  20010798    765.00    765.00      0.00
   912  07/21/01  LS   NSF: july rent                 PZ PMT  20010798    988.00    988.00      0.00
  2407  07/13/01  PR   NSF: JULY RENT                 PZ PMT  20010798    900.00    900.00      0.00
  2116  07/13/01  PR   NSF: JULY RENT                 PZ PMT  20010798    575.00    625.00    -50.00
   407  07/21/01  LS   Nsf Check Paid                 PU NSFP 20010732      0.00   1085.00  -1085.00
  1306  07/02/01  LS   Nsf Check Paid                 PU NSFP 20010703      0.00    950.00   -950.00
  1114  07/03/01  LS   Nsf Check Paid                 PU NSFP 20010705      0.00    915.00   -915.00
  1310  07/05/01  LS   NSF: JUNE RENT                 PZ PMT  20010798    880.00   1800.00   -920.00
  2008  07/05/01  LS   NSF: JUNE RENT                 PZ PMT  20010799    575.00    520.00     55.00
  1612  07/05/01  LS   NSF: JUNE RENT                 PZ PMT  20010799    726.00    726.00      0.00
   815  07/05/01  LS   NSF: june rent                 PZ PMT  20010798    312.50    312.50      0.00
  1909  07/11/01  LS   Nsf Check Paid                 PU NSFP 20010718      0.00    900.00   -900.00
  2214  07/13/01  PR   NSF: JULY RENT                 PZ PMT  20010798    925.00   1025.00   -100.00
   415  07/13/01  PR   NSF: JULY RENT                 PZ PMT  20010798    500.00    600.00   -100.00
  1811  07/05/01  LS   NSF: june rent                 PZ PMT  20010798   1850.00    750.00   1100.00
  2306  07/13/01  PR   NSF: JULY RENT                 PZ PMT  20010798    675.00    775.00   -100.00
======  ======== ===  ============================== ====== ======== ========= ========= =========
                                                                       10626.50  14591.50  -3965.00


================================================================================
                  *** NSF Check Deposit Activity For July, '2001 ***
 Unit    Date    User  Description                    Code   Period   Received  Collected   Net Due
======  ======== ===  ============================== ====== ======== ========= ========= =========
                *** No NSF Deposit Chargebacks Or Redeposits This Period ***
======  ======== ===  ============================== ====== ======== ========= ========= =========
                                                                           0.00      0.00      0.00

================================================================================
```

```
86989   Oakland Lakes, Ltd. DBA Sailboat Point                                  08/14/01 Page:    1
Period Ending 07/31/2001                                                        11:12AM rballard
Total Company       Budget Code:
Balance Sheet
```

| Description | Opening This Yr | YTD This Yr | Change This Yr |
|---|---|---|---|
| **ASSETS** | | | |
| **CURRENT ASSETS** | | | |
| Cash & Short Term Investments | | | |
|   Cash - Operating | 410,828 | 1,833 | (408,996) |
|   Money Market Accounts | 0 | 78,930 | 78,930 |
|   Cash - Security | 200,002 | 216,859 | 16,856 |
|   Cash - Other | 300 | 300 | 0 |
| Total Cash & Investments | 611,131 | 297,921 | (313,210) |
| Receivables | | | |
|   Rent Receivable | 9,319 | (626) | (9,945) |
| Total Receivables | 9,319 | (626) | (9,945) |
| Other Current Assets | | | |
|   Other Prepaids | 638 | 638 | 0 |
|   Deferred Finance Charge | 632,112 | 632,112 | 0 |
|   Miscellaneous Deposits | 5,175 | 5,200 | 25 |
|   Escrow Deposits | 254,296 | 254,296 | 0 |
| Total Other Current Assets | 892,220 | 892,245 | 25 |
| Total Current Assets | 1,512,670 | 1,189,541 | (323,129) |
| **FIXED ASSETS** | | | |
|   Land | 3,428,390 | 3,428,390 | 0 |
|   Land Improvements | 2,771,149 | 2,771,149 | 0 |
|   Building | 13,435,685 | 13,435,685 | 0 |
|   Equipment | 1,230,825 | 1,230,825 | 0 |
| Total Fixed Assets | 20,866,049 | 20,866,049 | 0 |
|   Less: Accumulated Depreciation | (6,189,762) | (6,189,762) | 0 |
| Total Fixed Assets | 14,676,287 | 14,676,287 | 0 |
| **OTHER ASSETS** | | | |
|   General Clearing | 5,738 | (2,244) | (7,982) |
| Total Other Assets | 5,738 | (2,244) | (7,982) |
| TOTAL ASSETS | 16,194,695 | 15,863,584 | (331,112) |

Continued on next page...

| Description | Opening This Yr | YTD This Yr | Change This Yr |
|---|---|---|---|

**LIABILITIES**

  **CURRENT LIABILITIES**

    Payables & Accrued Liabilities

| | | | |
|---|---|---|---|
| Accounts Payable | 79,993 | 146,159 | 66,167 |
| Accrued Fees & Miscellaneous | 2,000 | 2,000 | 0 |
| Accrued Interest Payable | 3,560,544 | 3,560,544 | 0 |
| Total Payables & Accrued | 3,642,537 | 3,708,704 | 66,167 |

    Deposits

| | | | |
|---|---|---|---|
| Prepaid Rent | 13,480 | 5,233 | (8,247) |
| Tenant Clearing | (2,548) | (5,070) | (2,521) |
| Security Deposits | 182,557 | 200,114 | 17,557 |
| Total Deposits | 193,489 | 200,277 | 6,789 |
| Total Current Liabilities | 3,836,026 | 3,908,981 | 72,955 |

  **LONG TERM LIABILITIES**

    Mortgages & Long Term Debt

| | | | |
|---|---|---|---|
| Mortgage | 22,773,532 | 22,773,532 | 0 |
| Total Mortgages | 22,773,532 | 22,773,532 | 0 |
| Total Long Term Liabilities | 22,773,532 | 22,773,532 | 0 |

**EQUITY**

    Stock & Retained Earnings

| | | | |
|---|---|---|---|
| Retained Earnings | (937,840) | (1,341,906) | (404,067) |
| Capital - Limited Partner | (8,587,241) | (8,587,241) | 0 |
| Capital - General Partner | (902,352) | (902,352) | 0 |
| TOTAL Stock & Retained Earnings | (10,427,432) | (10,831,499) | (404,067) |
| Total Equity | (10,427,432) | (10,831,499) | (404,067) |
| TOTAL LIABILITIES & EQUITY | 16,182,125 | 15,851,014 | (331,112) |

End of Financial Statement

| Curr Mth Budget | Curr Mth Actual | Curr Mth Variance | Description | YTD Budget | YTD Actual | YTD Variance |
|---|---|---|---|---|---|---|
| | | | **Income** | | | |
| | | | Residential Property | | | |
| 312,800 | 311,796 | -1,004 | Res Rental Income | 2,169,400 | 2,166,026 | -3,374 |
| 225 | 298 | 73 | Res Laundry Income | 1,575 | 1,709 | 134 |
| 600 | 156 | -444 | Res Laundry - Rentals | 4,200 | 4,244 | 44 |
| 1,200 | 1,380 | 180 | Res Late Charge/Fees | 8,400 | 13,197 | 4,797 |
| 1,800 | 1,858 | 58 | Res Corporate Unit Rental Income | 12,600 | 6,068 | -6,532 |
| 1,800 | 475 | -1,325 | Res Deposit Forfeitures | 12,600 | 6,301 | -6,299 |
| 5,100 | 7,741 | 2,641 | Res Other Income | 35,700 | 59,096 | 23,396 |
| 0 | 360 | 360 | Res Bank Interest | 0 | 835 | 835 |
| 323,525 | 324,063 | 538 | Potential Income | 2,244,475 | 2,257,476 | 13,001 |
| -15,420 | -14,442 | 978 | Less: Vacancy Loss | -107,940 | -79,367 | 28,573 |
| -2,205 | -1,795 | 410 | Less: Admin Unit Vacancy Loss | -15,435 | -17,050 | -1,615 |
| -2,500 | -1,760 | 741 | Less: Res Rental Inducements | -17,500 | -10,781 | 6,719 |
| 303,400 | 306,067 | 2,667 | Total Residential Income | 2,103,600 | 2,150,279 | 46,679 |
| 303,400 | 306,067 | 2,667 | Total Income | 2,103,600 | 2,150,279 | 46,679 |
| | | | **Expenses** | | | |
| | | | Residential Property | | | |
| | | | Building R & M | | | |
| 1,000 | 0 | -1,000 | Res Building R&M | 7,000 | 2,964 | -4,036 |
| 300 | 213 | -87 | Res Electrical Repair & Supplies | 2,100 | 1,054 | -1,046 |
| 100 | 0 | -100 | Res Carpentry/Exterior Building Re | 700 | 1,660 | 960 |
| 0 | 33 | 33 | Res  Bldg R&M - Carpet Cleaning | 0 | 313 | 313 |
| 3,600 | 4,137 | 537 | Res Bldg R&M - Waste Removal | 25,200 | 26,759 | 1,559 |
| 500 | 508 | 8 | Res Bldg R&M - Pest Control | 3,500 | 8,388 | 4,888 |
| 100 | 0 | -100 | Res Bldg R&M - Painting | 700 | 20 | -680 |
| 100 | -403 | -503 | Res Bldg R&M - Building Equipment | 700 | 1,557 | 857 |
| 60 | 0 | -60 | Res Bldg R&M - Carpet Cleaning | 180 | 300 | 120 |
| 200 | 140 | -60 | Res Bldg R&M - Roof repairs | 1,400 | 1,131 | -269 |
| 490 | 0 | -490 | Res Bldg R&M - Asphalt Repairs | 3,430 | 0 | -3,430 |
| 0 | -55 | -55 | Res Bldg R&M - Windows, Screens, D | 0 | 0 | 0 |
| 500 | 435 | -65 | Res Roof Repairs | 3,500 | 9,105 | 5,605 |
| 100 | 0 | -100 | Res Paving & Sidewalk R&M | 700 | 0 | -700 |
| 250 | 0 | -250 | Res Laundry R&M | 1,750 | 435 | -1,315 |
| 7,300 | 5,009 | -2,291 | Total Building R & M | 50,860 | 53,687 | 2,827 |
| | | | Mechanical R & M | | | |
| 1,000 | 87 | -913 | Res HVAC R&M | 7,000 | 4,244 | -2,756 |
| 500 | 0 | -500 | Mechanical Supplies | 3,500 | 109 | -3,391 |
| 1,500 | 87 | -1,413 | Total Mechanical R & M | 10,500 | 4,353 | -6,147 |
| | | | Fire Control Systems | | | |
| 1,000 | 788 | -213 | Res Fire Control Systems | 3,000 | 3,463 | 463 |
| 1,000 | 788 | -213 | Total Fire Control Systems | 3,000 | 3,463 | 463 |
| | | | Landscaping | | | |
| 4,100 | 0 | -4,100 | Res Landscaping | 33,700 | 26,441 | -7,259 |
| 300 | 0 | -300 | Res Irrigation Systems | 2,100 | 0 | -2,100 |
| 325 | 0 | -325 | Res Lake Maintenance | 2,275 | 1,950 | -325 |
| 4,725 | 0 | -4,725 | Total Landscaping | 38,075 | 28,391 | -9,684 |
| | | | Janitorial & Cleaning | | | |
| 250 | 0 | -250 | Res Building Cleaning | 1,750 | 903 | -847 |
| 200 | 99 | -101 | Res Cleaning Supplies | 1,400 | 1,311 | -89 |
| 450 | 99 | -351 | Total Janitorial & Cleaning | 3,150 | 2,213 | -937 |
| | | | Amenities | | | |
| 800 | 389 | -411 | Res Pool | 3,600 | 5,450 | 1,850 |
| 500 | 491 | -9 | Res Recreation Facility | 3,500 | 2,819 | -681 |

Continued on next page...

S6989  Oakland Lakes, Ltd. DBA Sailboat Point
Period Ending 07/31/2001
Total Company    Budget Code: 2001
Inc Statement - Detailed S6989

| Curr Mth Budget | Curr Mth Actual | Curr Mth Variance | Description | YTD Budget | YTD Actual | YTD Variance |
|---:|---:|---:|---|---:|---:|---:|
| 1,300 | 880 | -420 | Total Amenities | 7,100 | 8,269 | 1,169 |
| | | | **Replacement & Restoration** | | | |
| 700 | 333 | -368 | Res Replacement & Restoration | 4,900 | 3,798 | -1,102 |
| 700 | 333 | -368 | Total Replacement & Restoration | 4,900 | 3,798 | -1,102 |
| | | | **Unit R & M** | | | |
| 0 | 0 | 0 | Unit R & M | 0 | 3,027 | 3,027 |
| 220 | 0 | -220 | Res Hardware Supplies | 1,540 | 1,502 | -38 |
| 140 | 0 | -140 | Res Locks & Keys | 980 | 1,615 | 635 |
| 140 | 0 | -140 | Res Light Bulbs & Fixtures | 980 | 865 | -115 |
| 525 | 354 | -171 | Res Mini Blinds Replacements & Rep | 3,675 | 3,460 | -215 |
| 230 | 136 | -94 | Res Glass &  Screens | 1,610 | 1,992 | 382 |
| 1,000 | -219 | -1,219 | Res Plumbing | 7,000 | 3,465 | -3,535 |
| 300 | 0 | -300 | Res Electrical | 2,100 | 569 | -1,531 |
| 2,555 | 271 | -2,284 | Total Unit R & M | 17,885 | 16,494 | -1,391 |
| | | | **Unit Turnover** | | | |
| 4,000 | 7,727 | 3,727 | Res Painting | 28,000 | 28,200 | 200 |
| 5,000 | 2,669 | -2,331 | Res Carpet Replacement | 35,000 | 30,059 | -4,941 |
| 1,000 | 1,405 | 405 | Res Carpet Cleaning | 7,000 | 5,345 | -1,655 |
| 320 | 320 | 0 | Res Carpet Dyeing & Repair | 2,240 | 1,372 | -868 |
| 730 | 1,153 | 423 | Res Tile Replacement & Repair | 5,110 | 17,375 | 12,265 |
| 11,050 | 13,274 | 2,224 | Total Unit Turnover | 77,350 | 82,351 | 5,001 |
| | | | **Unit Appliance R & M** | | | |
| 250 | 0 | -250 | Res Unit Appliance R&M | 1,750 | 2,897 | 1,147 |
| 250 | 0 | -250 | Stoves | 1,750 | 252 | -1,498 |
| 280 | 0 | -280 | Refrigerators | 1,960 | 2,045 | 85 |
| 120 | 0 | -120 | Dishwashers | 840 | 1,469 | 629 |
| 0 | 481 | 481 | Res Appliance Replacement | 0 | 2,730 | 2,730 |
| 900 | 481 | -419 | Total Unit Appliance R & M | 6,300 | 9,393 | 3,093 |
| | | | **Staff Expense** | | | |
| 5,997 | 4,247 | -1,750 | Res Building Manager Salary | 41,979 | 27,431 | -14,548 |
| 1,569 | 0 | -1,569 | Res Building Manager PR Burden | 10,983 | 0 | -10,983 |
| 5,372 | 11,446 | 6,074 | Res Maintenance Staff Salary | 37,604 | 80,564 | 42,960 |
| 1,379 | 0 | -1,379 | Res Maintenance Staff PR Burden | 9,653 | 0 | -9,653 |
| 3,293 | 0 | -3,293 | Other Staff Salary | 23,051 | 0 | -23,051 |
| 856 | 0 | -856 | Other Staff Burden | 5,992 | 0 | -5,992 |
| 0 | 1,522 | 1,522 | Contract Help | 0 | 10,638 | 10,638 |
| 18,466 | 17,215 | -1,251 | Total Staff Expense | 129,262 | 118,633 | -10,629 |
| | | | **Utilities** | | | |
| 150 | 14 | -136 | Res Gas | 1,050 | 1,247 | 197 |
| 2,000 | 3,034 | 1,034 | Res Electricity | 14,000 | 18,097 | 4,097 |
| 360 | 70 | -290 | Res Electricity - Vacant/Model | 2,520 | 438 | -2,082 |
| 14,000 | 15,179 | 1,179 | Res Water | 98,000 | 106,560 | 8,560 |
| 16,510 | 18,298 | 1,788 | Total Utilities | 115,570 | 126,342 | 10,772 |
| | | | **Property Tax Insurance & Fees** | | | |
| 36,250 | 37,500 | 1,250 | Res Property Tax | 253,750 | 150,446 | -103,304 |
| 11,500 | 14,807 | 3,307 | Res Insurance | 80,500 | 114,270 | 33,770 |
| 47,750 | 52,307 | 4,557 | Total Property Tax, Insurance & Fees | 334,250 | 264,715 | -69,535 |
| | | | **Professional Fees** | | | |
| 250 | 0 | -250 | Res Professional Fees | 1,750 | 11,332 | 9,582 |
| 400 | 297 | -103 | SRQ Res Paralegal | 2,800 | 4,068 | 1,268 |
| 10,619 | 16,403 | 5,784 | Res Management Fees | 73,626 | 102,581 | 28,955 |
| 11,269 | 16,700 | 5,431 | Total Professional Fees | 78,176 | 117,981 | 39,805 |
| | | | **Marketing & Other Expenses** | | | |
| 1,445 | 775 | -670 | Res Advertising | 10,115 | 10,915 | 800 |
| 2,000 | 2,393 | 393 | Res Rental Commissions | 14,000 | 6,893 | -7,107 |
| 1,020 | 0 | -1,020 | Rental Comm - Mgt | 7,140 | 0 | -7,140 |

Continued on next page...

S6989    Oakland Lakes, Ltd. DBA Sailboat Point
Period Ending 07/31/2001
Total Company        Budget Code: 2001
Inc Statement - Detailed S6989

| Curr Mth Budget | Curr Mth Actual | Curr Mth Variance | Description | YTD Budget | YTD Actual | YTD Variance |
|---|---|---|---|---|---|---|
| 500 | 0 | -500 | Res Referral Fees | 3,500 | 825 | -2,675 |
| 3,640 | 7,905 | 4,265 | Res Rental Staff Salary | 25,480 | 46,792 | 21,312 |
| 1,331 | 0 | -1,331 | Res Rental Staff PR Burden | 9,317 | 0 | -9,317 |
| 0 | 3,116 | 3,116 | Res Rental Expense | 0 | 4,839 | 4,839 |
| 0 | -1,180 | -1,180 | Res Tenant Screening | 0 | 1,500 | 1,500 |
| 9,936 | 13,008 | 3,072 | Total Marketing & Other Expenses | 69,552 | 71,764 | 2,212 |
| | | | Other Expenses | | | |
| 770 | 80 | -691 | Res Corporate Rental Unit Expense | 5,390 | 5,387 | -3 |
| 0 | 5 | 5 | Res Onsite Office Expenses | 0 | 977 | 977 |
| 535 | 544 | 9 | Res Telephone/Answering Service | 3,745 | 3,939 | 194 |
| 1,075 | 0 | -1,075 | Res Office Forms & Supplies | 3,925 | 2,845 | -1,080 |
| 1,200 | 1,581 | 381 | Res Bad Debt | 8,400 | 6,523 | -1,877 |
| 150 | 283 | 133 | Res Other Expenses | 1,050 | 2,008 | 958 |
| 3,730 | 2,492 | -1,238 | Total Other Expenses | 22,510 | 21,679 | -831 |
| 139,141 | 141,241 | 2,100 | Total Residential Exp | 968,440 | 933,526 | -34,914 |
| 139,141 | 141,241 | 2,100 | Total Operating Expenses | 968,440 | 933,526 | -34,914 |
| | | | Interest & Taxes | | | |
| | | | Interest & Bank Charges | | | |
| 0 | 172,225 | 172,225 | Mortgage Payments P & I | 0 | 1,619,500 | 1,619,500 |
| 0 | 55 | 55 | Bank S/C | 0 | 1,319 | 1,319 |
| 0 | 172,280 | 172,280 | Total Interest & Bank S/C | 0 | 1,620,819 | 1,620,819 |
| 0 | 172,280 | 172,280 | Total Interest & Taxes | 0 | 1,620,819 | 1,620,819 |
| 164,259 | -7,454 | -171,713 | Net Cashflow | 1,135,160 | -404,067 | -1,539,227 |
| 164,259 | -7,454 | -171,713 | Net Income | 1,135,160 | -404,067 | -1,539,227 |

Notice to Reader

End of Financial Statement

```
Bank Transactions 07/01/2001 to 07/31/2001              08/14/2001 Page:    1
Bank   : S6989 OAKLAND LAKES, LTD- Operating            11:52AM rballard
Currency: us


Opening Balance:                                             -6.00

Other:
Post Date  Description                                    Amount Remark
---------- ----------------------------------------------- -------------- ----------------
07/31/2001 JULY 2001 BANK RECS                            -15.00 00035715,0001
                                                          --------------
Total Other Entries:                                      -15.00

                                                          --------------
Ending Balance:                                           -21.00
                                                          ==============
```

```
End of report.
```

```
Bank System                                    08/14/2001 Page:    1
Reconciliation                                 11:37AM rballard
Bank:      S6989 FIRST UNION    'LD OPERATING
Allocation: G,S6989,100,1020              Account: 2000008405582
As At:     07/31/2001   Prepared by: jhall


            Book Balance:      -21.00  Bank Should Be:      311.95
     Outstanding Checks:       332.95  Bank Balance Is:     311.95
         O/S Deposits:          0.00   Difference:            0.00
              Other:            0.00
                    Posting
                    Date      Description              Amount Joint Name
Description
-----------------------------------------------------------------------------------------------
Outstanding Checks   04/16/2001 00000412:BEACON LIGHT POOLS, I    -332.95

                                                        -------------
Outstanding Checks                                          -332.95
 TOTAL


                    Posting
                    Date      Description                Amount
                    ---------  -------------------------- -------------
Reconciled (Other)  07/31/2001 JULY 2001 BANK RECS          -15.00
                                                        -------------
Reconciled (Other)            TOTAL                        -15.00
```

**Business Checking**

Case 0:00-cv-06147-JAL    Document 102    Entered on FLSD Docket 08/16/2001    Page 27 of 46
01    2000008405582  058  130    6  45    23,531

UNION

```
|..||..|..|..|..|..||..||...|..|.||
```
OAKLAND LAKES LTD/OPERATING
ICORR PROPERTIES INC AGENT
DIP #00-25351-BKC-RBR                    CB
2 N. TAMIAMI TRAIL STE 210
SARASOTA FL  34236

---

# Business Checking

6/30/2001 thru 7/31/2001

Account number:        2000008405582
Account holder(s):     OAKLAND LAKES LTD/OPERATING
                       ICORR PROPERTIES INC AGENT
                       DIP #00-25351-BKC-RBR

Taxpayer ID Number:    311279451

## Account Summary

| | |
|---|---|
| Opening balance 6/30 | $326.95 |
| Other withdrawals and service fees | 15.00 - |
| Closing balance 7/31 | $311.95 |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 7/11 | 15.00 | COMMERCIAL SERVICE CHARGES FOR JUNE 2001 |
| Total | $15.00 | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 7/11 | 311.95 | | | | |

*NEED TO ACQUIRE MACHINERY OR EQUIPMENT BUT DON'T WANT TO TIE UP CASH OR DRAW DOWN A CREDIT LINE? A FIRST UNION SMALL BUSINESS LEASE GENERALLY PROVIDES 100% FINANCING, OFFERS AFFORDABLE PAYMENTS, AND YOU'LL LIKELY BE ABLE TO DEDUCT YOUR LEASE PAYMENTS AS AN EXPENSE. CALL 1-800-566-FUNB(3862), OPTION 4, THEN OPTION 3.*

```
Bank Transactions 07/01/2001 to 07/31/2001          08/14/2001 Page:    1
Bank   : D6989 OAKLAND LAKES, LTD- Security             11:58AM rballard
Currency: us

Opening Balance:                                                2,002.09

                                                           --------------
Ending Balance:                                                 2,002.09
                                                           ==============
```

```
End of report.
```

```
Bank System                                        08/14/2001 Page:    1
Reconciliation                                     11:37AM rballard
Bank:     D6989 FIRST UNION    OLD SECURITY
Allocation: g,s6989,100,1061         Account: 2000008405595
As At:    07/31/2001  Prepared by: jhall


          Book Balance:      2,002.09  Bank Should Be:    2,667.09
     Outstanding Checks:       665.00  Bank Balance Is:   2,667.09
          O/S Deposits:         0.00   Difference:          0.00
              Other:            0.00
              Posting
              Date      Description                Amount Joint Name
Description
------------------------------------------------------------------------------
Outstanding Checks  10/11/2000 00000002:JORGE MOTTA          -66.00

                    02/20/2001 00000065:JOAD FORCADA         -100.00

                    04/04/2001 00000090:WARGAN, ROBERT       -499.00

                                                        -------------
Outstanding Checks                                           -665.00
  TOTAL
```

# Custom Business Checking

```
II.II.I.I.I.I.I.II.II.II..II
OAKLAND LAKES LTD/SECURITIES
ICORR PROPERTIES INC AGENT                    CB
DIP #00-25351-BKC-RBR
2 N. TAMIAMI TRAIL STE 210
SARASOTA FL  34236
```

## Custom Business Checking

6/30/2001 thru 7/31/2001

Account number:         2000008405595
Account holder(s):      OAKLAND LAKES LTD/SECURITIES
                        ICORR PROPERTIES INC AGENT
                        DIP # 00-25351-BKC-RBR

Taxpayer ID Number:     311279451

## Account Summary

| | |
|---|---|
| Opening balance 6/30 | $2,667.09 |
| Closing balance 7/31 | $2,667.09 |

*NEED TO ACQUIRE MACHINERY OR EQUIPMENT BUT DON'T WANT TO TIE UP CASH OR DRAW DOWN A CREDIT LINE? A FIRST UNION SMALL BUSINESS LEASE GENERALLY PROVIDES 100% FINANCING, OFFERS AFFORDABLE PAYMENTS, AND YOU'LL LIKELY BE ABLE TO DEDUCT YOUR LEASE PAYMENTS AS AN EXPENSE. CALL 1-800-566-FUNB(3862), OPTION 4, THEN OPTION 3.*

```
Bank Transactions 07/01/2001 to 07/31/2001          08/14/2001 Page:   1
Bank  : 6989M OAKLAND LAKES LTD, MONEY MARKE         12:02PM rballard
Currency: us
```

Opening Balance:                                                    28,607.63

```
Checks:     Supplier/
Check No.   Employee   Name / Description                             Amount Check Date Remark
----------  ---------- ------------------------------------------- --------------- ---------- ------
WT070901    GECAPITA   GE CAPITAL LOAN SERVICES, INC.               -209,745.00 07/09/2001
                                                                   ---------------
Total Checks:                                                       -209,745.00
```

```
Deposits:
Post Date   Customer   Name / Description                            Amount Check No.  Remark
----------  ---------- ------------------------------------------- --------------- ---------- ------
07/05/2001             Audit Group 00031212                          4,758.07
07/11/2001             Audit Group 00034979                            300.00
07/20/2001             Audit Group 00034980                          3,125.33
                                                                   ---------------
Total Deposit:                                                       8,183.40
```

```
Other:
Post Date   Description                                              Amount Remark
----------  ------------------------------------------------------ --------------- ------------------
07/03/2001  POST OAKLAND LAKES ON SITE DEPOSITS                     53,939.83 00031548,0001
07/03/2001  POST OAKLAND LAKES ON SITE DEPOSITS                     16,390.75 00031548,0001
07/03/2001  POST OAKLAND LAKES ON SITE DEPOSITS                     22,247.75 00031548,0001
07/03/2001  POST OAKLAND LAKES ON SITE DEPOSITS                        175.00 00031548,0001
07/03/2001  POST OAKLAND LAKES ON SITE DEPOSITS                      9,814.00 00031548,0001
07/05/2001  POST OAKLAND LAKES ON SITE DEPOSITS                     35,801.58 00031548,0002
07/05/2001  POST OAKLAND LAKES ON SITE DEPOSITS                     16,710.50 00031548,0002
07/05/2001  REC 7/01 INTEREST CHARGES                                  331.17 00032149,0001
07/06/2001  POST OAKLAND LAKES ON SITE DEPOSITS                     24,470.50 00031548,0003
07/06/2001  POST OAKLAND LAKES ON SITE DEPOSITS                     42,749.00 00031548,0003
07/10/2001  POST ON SITE OAKLAND LAKES DEPOSITS                      8,228.92 00032725,0001
07/10/2001  POST ON SITE OAKLAND LAKES DEPOSITS                      2,925.00 00032725,0001
07/10/2001  POST ON SITE OAKLAND LAKES DEPOSITS                      6,358.00 00032725,0001
07/10/2001  POST ON SITE OAKLAND LAKES DEPOSITS                      5,084.00 00032725,0001
07/10/2001  POST ON SITE OAKLAND LAKES DEPOSITS                        686.00 00032725,0001
07/10/2001  POST ON SITE OAKLAND LAKES DEPOSITS                      5,835.30 00032725,0001
07/10/2001  POST ON SITE OAKLAND LAKES DEPOSITS                      5,001.00 00032725,0001
07/10/2001  7/10 XFR F MMA TO O/A                                  -10,000.00 00032743,0001
07/10/2001  7/10 XFR F MMA TO O/A                                   -5,000.00 00032743,0001
07/10/2001  UNIT 2407 NSF CK 136                                       -900.00 00034220,0005
07/10/2001  UNIT 2407 NSF CK 136                                       -10.00 00034220,0005
07/11/2001  UNIT 1310 NSF CK 301                                       -10.00 00034220,0003
07/11/2001  POST OAKLAND LAKES NSF CHECKS                              -10.00 00034253,0001
07/11/2001  UNIT 1310 NSF CK 301                                      -880.00 00034220,0003
07/11/2001  UNIT 2306 NSF CK 9471                                     -675.00 00034220,0004
07/11/2001  UNIT 2306 NSF CK 9471                                      -10.00 00034220,0004
07/11/2001  POST OAKLAND LAKES NSF CHECKS                             -575.00 00034253,0001
07/12/2001  6/12/01 TRANSF MMA TO OPERATING                        -9,528.57 00032202,0001
07/12/2001  UNIT 2214 NSF CK 286                                       -10.00 00034220,0001
07/12/2001  UNIT 415 NSF CK 1035                                      -500.00 00034220,0002
07/12/2001  UNIT 415 NSF CK 1035                                       -10.00 00034220,0002
07/12/2001  UNIT 2214 NSF CK 286                                      -925.00 00034220,0001
07/13/2001  POST OAKLAND LAKES ON SITE DEPOSITS                      3,390.78 00033880,0001
07/13/2001  POST OAKLAND LAKES ON SITE DEPOSITS                      2,634.50 00033880,0001
07/13/2001  POST OAKLAND LAKES NSF CHECKS                             -765.00 00034253,0002
07/13/2001  POST OAKLAND LAKES NSF CHECKS                             -10.00 00034253,0002
07/16/2001  POST OAKLAND LAKES NSF CHECKS                             -955.00 00034253,0003
07/16/2001  POST OAKLAND LAKES NSF CHECKS                             -10.00 00034253,0003
07/17/2001  POST OAKLAND LAKES ON SITE DEPOSITS                      5,169.40 00033168,0001
07/17/2001  POST OAKLAND LAKES ON SITE DEPOSITS                      3,313.80 00033168,0001
07/17/2001  POST OAKLAND LAKES ON SITE DEPOSITS                         37.12 00033168,0001
07/19/2001  POST OAKLAND LAKES NSF CHECKS                             -988.00 00034253,0004
07/19/2001  POST OAKLAND LAKES NSF CHECKS                             -10.00 00034253,0004
07/23/2001  POST OAKLAND LAKES ON SITE DEPOSITS                      1,820.00 00033798,0001
07/23/2001  POST OAKLAND LAKES ON SITE DEPOSITS                      7,818.48 00033798,0001
07/23/2001  POST OAKLAND LAKES ON SITE DEPOSITS                        200.00 00033798,0001
07/23/2001  POST OAKLAND LAKES ON SITE DEPOSITS                        468.00 00033798,0001
07/23/2001  POST OAKLAND LAKES ON SITE DEPOSITS                      1,675.00 00033798,0001
07/23/2001  POST OAKLAND LAKES ON SITE DEPOSITS                      7,490.00 00033798,0001
07/24/2001  S6989 REC TRANSF F MMA T O/A                           -10,500.00 00034214,0002
```

Report continued on next page...

```
Bank Transactions 07/01/2001 to 07/31/2001          08/14/2001 Page:    2
Bank    : 6989M OAKLAND LAKES LTD, MONEY MARKE        12:02PM rballard
Currency: us

Other:
Post Date  Description                                      Amount Remark
---------- --------------------------------------  -------------- ----------------
07/26/2001 POST OAKLAND LAKES ON SITE DEPOSITS           2,782.24 00033796,0001
07/26/2001 POST OAKLAND LAKES ON SITE DEPOSITS           2,550.00 00033796,0001
07/26/2001 POST OAKLAND LAKES ON SITE DEPOSITS              50.00 00033796,0001
07/26/2001 S6989 REC TRANSF F MMA T O/A                 -8,060.67 00034214,0001
07/26/2001 POST OAKLAND LAKES NSF CHECKS                  -468.00 00034886,0002
07/26/2001 POST OAKLAND LAKES NSF CHECKS                   -10.00 00034886,0002
07/30/2001 POST OAKLAND LAKES ON SITE DEPOSITS             200.00 00034880,0001
07/30/2001 POST OAKLAND LAKES ON SITE DEPOSITS           3,270.00 00034880,0001
07/30/2001 POST OAKLAND LAKES NSF CHECKS                  -500.00 00034886,0001
07/30/2001 POST OAKLAND LAKES NSF CHECKS                   -10.00 00034886,0001
07/30/2001 POST OAKLAND LAKES ON SITE DEPOSITS           2,429.36 00034880,0001
07/30/2001 POST OAKLAND LAKES ON SITE DEPOSITS           8,374.15 00034880,0002
07/30/2001 POST OAKLAND LAKES NSF CHECKS                  -915.00 00034886,0001
07/30/2001 POST OAKLAND LAKES NSF CHECKS                   -10.00 00034886,0001
07/30/2001 POST OAKLAND LAKES ON SITE DEPOSITS           4,718.00 00035075,0001
07/30/2001 REC 7/24 TRANSFERS                          -11,000.00 00033830,0001
                                                       --------------
Total Other Entries:                                      251,883.89

                                                       --------------
Ending Balance:                                            78,929.92
                                                       ==============


End of report.
```

```
Bank System                              08/14/2001 Page:   1
Reconciliation                           11:36AM rballard
Bank:     6989M REPUBLIC BANK/SARASOTA
Allocation: G,S6989,100,1023            Account: 0586003063
As At:    08/05/2001  Prepared by: jadmin


             Book Balance:    126,855.47  Bank Should Be:    137,855.47
      Outstanding Checks:          0.00  Bank Balance Is:    137,855.47
               O/S Deposits:          0.00  Difference:           0.00
               Other:          11,000.00
               Posting
               Date     Description                    Amount Joint Name
Description
------------------------------------------------------------------------------------------
Reconciled Checks    07/09/2001 WT070901:GE CAPITAL LOAN SERVI  -209,745.00

                                                              -------------
Reconciled Checks                                              -209,745.00
  TOTAL


               Posting
               Date     Description                    Amount
               --------- ------------------------------- -------------
Reconciled Deposits 07/11/2001 Deposit                        300.00
               07/20/2001 Deposit                       3,125.33
                                                              -------------
Reconciled Deposits              TOTAL                  3,425.33

Reconciled (Other)  07/06/2001 POST OAKLAND LAKES ON SITE DEP  42,749.00
               07/06/2001 POST OAKLAND LAKES ON SITE DEP  24,470.50
               07/10/2001 POST ON SITE OAKLAND LAKES DEP   8,228.92
               07/10/2001 POST ON SITE OAKLAND LAKES DEP   2,925.00
               07/10/2001 POST ON SITE OAKLAND LAKES DEP   6,358.00
               07/10/2001 POST ON SITE OAKLAND LAKES DEP   5,084.00
               07/10/2001 POST ON SITE OAKLAND LAKES DEP     666.00
               07/10/2001 POST ON SITE OAKLAND LAKES DEP   5,835.30
               07/10/2001 POST ON SITE OAKLAND LAKES DEP   5,001.00
               07/10/2001 7/10 XFR F MMA TO O/A           -10,000.00
               07/10/2001 7/10 XFR F MMA TO O/A            -5,000.00
               07/10/2001 UNIT 2407 NSF CK 136              -900.00
               07/10/2001 UNIT 2407 NSF CK 136              -10.00
               07/11/2001 UNIT 2306 NSF CK 9471            -675.00
               07/11/2001 UNIT 2306 NSF CK 9471             -10.00
               07/11/2001 POST OAKLAND LAKES NSF CHECKS    -575.00
               07/11/2001 POST OAKLAND LAKES NSF CHECKS     -10.00
               07/11/2001 UNIT 1310 NSF CK 301             -880.00
               07/11/2001 UNIT 1310 NSF CK 301              -10.00
               07/12/2001 UNIT 2214 NSF CK 286             -10.00
               07/12/2001 UNIT 415 NSF CK 1035            -500.00
               07/12/2001 UNIT 415 NSF CK 1035             -10.00
               07/12/2001 6/12/01 TRANSF FM MMA TO OPERA  -9,528.57
               07/12/2001 UNIT 2214 NSF CK 286            -925.00
               07/13/2001 POST OAKLAND LAKES ON SITE DEP   2,634.50
               07/13/2001 POST OAKLAND LAKES ON SITE DEP   3,390.78
               07/13/2001 POST OAKLAND LAKES NSF CHECKS     -10.00
               07/13/2001 POST OAKLAND LAKES NSF CHECKS    -765.00
               07/16/2001 POST OAKLAND LAKES NSF CHECKS    -955.00
               07/16/2001 POST OAKLAND LAKES NSF CHECKS     -10.00
               07/17/2001 POST OAKLAND LAKES ON SITE DEP   5,169.40
               07/17/2001 POST OAKLAND LAKES ON SITE DEP   3,313.80
               07/17/2001 POST OAKLAND LAKES ON SITE DEP      37.12
               07/19/2001 POST OAKLAND LAKES NSF CHECKS     -10.00
               07/19/2001 POST OAKLAND LAKES NSF CHECKS    -988.00
               07/23/2001 POST OAKLAND LAKES ON SITE DEP     200.00
               07/23/2001 POST OAKLAND LAKES ON SITE DEP     468.00
               07/23/2001 POST OAKLAND LAKES ON SITE DEP   1,675.00
               07/23/2001 POST OAKLAND LAKES ON SITE DEP   7,490.00
               07/23/2001 POST OAKLAND LAKES ON SITE DEP   7,818.48
               07/23/2001 POST OAKLAND LAKES ON SITE DEP   1,820.00
               07/24/2001 S6989 REC TRANSF F MMA T O/A   -10,500.00
               07/26/2001 S6989 REC TRANSF F MMA T O/A    -8,060.67
               07/26/2001 POST OAKLAND LAKES ON SITE DEP   2,782.24
               07/26/2001 POST OAKLAND LAKES ON SITE DEP   2,550.00
               07/26/2001 POST OAKLAND LAKES ON SITE DEP      50.00
               07/26/2001 POST OAKLAND LAKES NSF CHECKS    -468.00
               07/26/2001 POST OAKLAND LAKES NSF CHECKS     -10.00
               07/30/2001 POST OAKLAND LAKES NSF CHECKS    -500.00
               07/30/2001 POST OAKLAND LAKES ON SITE DEP   2,429.36
               07/30/2001 POST OAKLAND LAKES ON SITE DEP     200.00
               07/30/2001 POST OAKLAND LAKES ON SITE DEP   3,270.00
               07/30/2001 POST OAKLAND LAKES ON SITE DEP   8,374.15
               07/30/2001 POST OAKLAND LAKES NSF CHECKS    -915.00
               07/30/2001 POST OAKLAND LAKES NSF CHECKS     -10.00
               07/30/2001 POST OAKLAND LAKES NSF CHECKS     -10.00
               07/30/2001 POST OAKLAND LAKES ON SITE DEP   4,718.00
               08/01/2001 POST FUNDS TRANSFER ON 8/1/01  -27,583.81
               08/01/2001 POST OAKLAND LAKES ON SITE DEP      65.00
               08/01/2001 POST OAKLAND LAKES ON SITE DEP  36,915.00
               08/01/2001 POST OAKLAND LAKES ON SITE DEP  16,389.00
```

Continued on next page...

```
Bank System
Reconciliation
Bank:       6989M REPUBLIC BANK/SARASOTA                08/14/2001 Page:    2
Allocation: G,S6989,100,1023                            11:36AM rballard
As At:      08/05/2001    Prepared by: jadmin        Account: 0586003063
```

| Posting Date | Description | Amount |
|---|---|---|
| 08/02/2001 | POST OAKLAND LAKES ON SITE DEP | 700.00 |
| 08/02/2001 | POST OAKLAND LAKES ON SITE DEP | 21,485.75 |
| 08/03/2001 | POST NSF CHECKS FOR OAKLAND LA | -287.50 |
| 08/03/2001 | POST NSF CHECKS TO OAKLAND LAK | -50.00 |
| 08/03/2001 | POST NSF CHECKS TO OAKLAND LAK | -10.00 |
| 08/03/2001 | POST NSF CHECKS FOR OAKLAND LA | -10.00 |
| 08/03/2001 | JULY 2001 MMA BANK REC | 312.11 |

Reconciled (Other)              TOTAL
                                                    155,398.86

Outstanding (Other)  07/30/2001 REC 7/24 TRANSFERS
                                                     -11,000.00

Outstanding (Other)              TOTAL
                                                     -11,000.00





```
OAKLAND LAKES LTD. DBA              TYPE OF STATEMENT
SAILBOAT PT APTS                    PLATINUM BUSINESS
2 NORTH TAMIAMI TRAIL STE#210       STATEMENT DATE
SARASOTA FL 34236                    8/03/01            0
                                    TAXPAYER I.D. NO.

                                    PAGE NUMBER      0586003063
                                       1             OFFICE-058
```

FROM CHECKING ACCOUNTS AND LOANS TO ONLINE BANKING AND CASH MANAGEMENT
SERVICES, COUNT ON REPUBLIC BANK TO BE RESPONSIVE AND FLEXIBLE IN
MEETING YOUR NEEDS.

LET'S BUILD A FUTURE TOGETHER.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
0586003063      SUMMARY FOR PLATINUM BUSINESS
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

```
           BEGINNING BALANCE     7/06/01         188,776.28
           DEPOSITS / MISC CREDITS      36       239,020.74
           WITHDRAWALS / MISC DEBITS    35       289,941.55
       **  ENDING BALANCE        8/05/01         137,855.47  **
           SERVICE CHARGE                               .00
           INTEREST PAID                            312.11
           INTEREST PAID YEAR TO DATE             1,118.96
           AVERAGE BALANCE                        104,267
```

- - - - - - - - - - MISCELLANEOUS DEBITS AND CREDITS - - - - - - - - - - - -

| DATE | AMOUNT | DESCRIPTION |
|---|---|---|
| 7/06/01 | 42,749.00 CR | DEPOSIT |
| 7/06/01 | 24,470.50 CR | DEPOSIT |
| 7/10/01 | 8,228.92 CR | DEPOSIT |
| 7/10/01 | 6,358.00 CR | DEPOSIT |
| 7/10/01 | 5,084.00 CR | DEPOSIT |
| 7/10/01 | 2,925.00 CR | DEPOSIT |
| 7/10/01 | 686.00 CR | DEPOSIT |
| 7/10/01 | 900.00 DR | CHARGE BACK |
| 7/10/01 | 209,745.00 DR | DEBIT MEMO |
| 7/10/01 | 5,000.00 DR | DEBIT MEMO |
| 7/10/01 | 10.00 DR | CHARGE BACK FEE |
| 7/11/01 | 5,835.30 CR | DEPOSIT |
| 7/11/01 | 5,001.00 CR | DEPOSIT |
| 7/11/01 | 300.00 CR | DEPOSIT |
| 7/11/01 | 880.00 DR | CHARGE BACK |
| 7/11/01 | 675.00 DR | CHARGE BACK |
| 7/11/01 | 575.00 DR | CHARGE BACK |
| 7/11/01 | 10,000.00 DR | DEBIT MEMO |
| 7/11/01 | 10.00 DR | CHARGE BACK FEE |





OAKLAND LAKES LTD. DBA

TYPE OF STATEMENT
PLATINUM BUSINESS
STATEMENT DATE
8/03/01                    0
TAXPAYER I.D. NO.

PAGE NUMBER          0586003063
2                    OFFICE-058

- - ACCOUNT 0586003063 CONTINUED - -

| Date | Amount | | Description |
|---|---|---|---|
| 7/11/01 | 10.00 | DR | CHARGE BACK FEE |
| 7/11/01 | 10.00 | DR | CHARGE BACK FEE |
| 7/12/01 | 925.00 | DR | CHARGE BACK |
| 7/12/01 | 500.00 | DR | CHARGE BACK |
| 7/12/01 | 10.00 | DR | CHARGE BACK FEE |
| 7/12/01 | 10.00 | DR | CHARGE BACK FEE |
| 7/13/01 | 3,390.78 | CR | DEPOSIT |
| 7/13/01 | 2,634.50 | CR | DEPOSIT |
| 7/13/01 | 765.00 | DR | CHARGE BACK |
| 7/13/01 | 9,528.57 | DR | DEBIT MEMO |
| 7/13/01 | 10.00 | DR | CHARGE BACK FEE |
| 7/16/01 | 955.00 | DR | CHARGE BACK |
| 7/16/01 | 10.00 | DR | CHARGE BACK FEE |
| 7/17/01 | 5,169.40 | CR | DEPOSIT |
| 7/17/01 | 3,313.80 | CR | DEPOSIT |
| 7/17/01 | 37.12 | CR | DEPOSIT |
| 7/19/01 | 988.00 | DR | CHARGE BACK |
| 7/19/01 | 10.00 | DR | CHARGE BACK FEE |
| 7/20/01 | 3,125.33 | CR | DEPOSIT |
| 7/23/01 | 7,818.48 | CR | DEPOSIT |
| 7/23/01 | 7,490.00 | CR | DEPOSIT |
| 7/23/01 | 1,820.00 | CR | DEPOSIT |
| 7/23/01 | 1,675.00 | CR | DEPOSIT |
| 7/23/01 | 468.00 | CR | DEPOSIT |
| 7/23/01 | 200.00 | CR | DEPOSIT |
| 7/25/01 | 10,500.00 | DR | DEBIT MEMO |
| 7/26/01 | 2,782.24 | CR | DEPOSIT |
| 7/26/01 | 2,550.00 | CR | DEPOSIT |
| 7/26/01 | 50.00 | CR | DEPOSIT |
| 7/26/01 | 468.00 | CR | CHARGE BACK |
| 7/26/01 | 8,060.67 | DR | DEBIT MEMO |
| 7/26/01 | 10.00 | DR | CHARGE BACK FEE |
| 7/30/01 | 4,718.00 | CR | DEPOSIT |
| 7/30/01 | 3,270.00 | CR | DEPOSIT |
| 7/30/01 | 2,429.36 | CR | DEPOSIT |
| 7/30/01 | 200.00 | CR | DEPOSIT |
| 7/30/01 | 915.00 | DR | CHARGE BACK |
| 7/30/01 | 500.00 | DR | CHARGE BACK |
| 7/30/01 | 10.00 | DR | CHARGE BACK FEE |
| 7/30/01 | 10.00 | DR | CHARGE BACK FEE |
| 7/31/01 | 8,374.15 | CR | DEPOSIT |





┌ OAKLAND LAKES LTD. DBA

TYPE OF STATEMENT
PLATINUM BUSINESS
STATEMENT DATE
8/03/01                    0
TAXPAYER I.D. NO.

PAGE NUMBER            0586003063
3                      OFFICE-058

- - ACCOUNT  0586003063 CONTINUED - -

| Date | Amount | | Description |
|---|---|---|---|
| 8/01/01 | 36,915.00 | CR | DEPOSIT |
| 8/01/01 | 16,389.00 | CR | DEPOSIT |
| 8/01/01 | 65.00 | CR | DEPOSIT |
| 8/02/01 | 21,485.75 | CR | DEPOSIT |
| 8/02/01 | 700.00 | CR | DEPOSIT |
| 8/02/01 | 27,583.81 | DR | DEBIT MEMO |
| 8/03/01 | 287.50 | DR | CHARGE BACK |
| 8/03/01 | 50.00 | DR | CHARGE BACK |
| 8/03/01 | 10.00 | DR | CHARGE BACK FEE |
| 8/03/01 | 10.00 | DR | CHARGE BACK FEE |
| 8/03/01 | 312.11 | CR | INTEREST PAYMENT |

- - - - - - - - - - - - DAILY BALANCE SUMMARY - - - - - - - - - - - - -

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 7/06/01 | 255,995.78 | 7/23/01 | 86,029.84 |
| 7/10/01 | 63,622.70 | 7/25/01 | 75,529.84 |
| 7/11/01 | 62,599.00 | 7/26/01 | 72,373.41 |
| 7/12/01 | 61,154.00 | 7/30/01 | 81,555.77 |
| 7/13/01 | 56,875.71 | 7/31/01 | 89,929.92 |
| 7/16/01 | 55,910.71 | 8/01/01 | 143,298.92 |
| 7/17/01 | 64,431.03 | 8/02/01 | 137,900.86 |
| 7/19/01 | 63,433.03 | 8/03/01 | 137,855.47 |
| 7/20/01 | 66,558.36 | | |

```
Bank Transactions 07/01/2001 to 07/31/2001        08/14/2001 Page:    1
Bank    : 6989D OAKLAND LAKES LTD,SEC DEP ACCT        12:02PM rballard
Currency: us


Opening Balance:                                              199,957.57

Checks:     Supplier/
Check No.   Employee    Name / Description                     Amount Check Date Remark
----------  ----------  ------------------------------------  ---------------- ----------- ------
00000034    BOROUJER    BOROUJERDI, BABAK &, NEYAZ, MOHAMMAD DANI  -300.00 07/19/2001
00000035    BUTLERDA    BUTLER, DAVID                             -300.00 07/19/2001
00000036    CEREZOER    CEREZO, ERIC &, SIERRA, LISA              -300.00 07/19/2001
00000037    FITZGERA2   FITZGERALD, JILL & GARY                   -639.67 07/19/2001
00000038    LUNEREUG    LUNER, EUGENE                             -195.00 07/19/2001
00000039    OAKLANDO    OAKLAND LAKES OPERATING ACCOUNT         -3,125.33 07/19/2001
00000040    OLIVERIA    OLIVERIA, PAULA                           -300.00 07/19/2001
00000041    PRYCEJAM    PRYCE, JAMES & BEVERLY                    -875.00 07/19/2001
00000042    SERVOCAR    SERVO, CAROLINE                           -260.00 07/19/2001
00000043    SOLERDAV    SOLER, DAVID                              -250.00 07/19/2001
00000044    KAZUMIHA    KAZUMI, HANGAI                            -390.00 07/19/2001
00000045    GERVAISG    GERVAIS, GABRIEL & COLLEEN                -300.00 07/19/2001
                                                              ---------------
Total Checks:                                                  -7,235.00

Other:
Post Date  Description                                           Amount Remark
---------- ------------------------------------------------   ---------------- ------------------
07/03/2001 POST OAKLAND LAKES ON SITE DEPOSITS                   975.00 00031548,0001
07/10/2001 POST ON SITE OAKLAND LAKES DEPOSITS                   600.00 00032725,0001
07/10/2001 POST ON SITE OAKLAND LAKES DEPOSITS                 1,175.00 00032725,0001
07/17/2001 POST OAKLAND LAKES ON SITE DEPOSITS                   125.00 00033168,0001
07/17/2001 POST OAKLAND LAKES ON SITE DEPOSITS                 1,975.00 00033168,0001
07/23/2001 POST OAKLAND LAKES ON SITE DEPOSITS                   600.00 00033798,0001
07/23/2001 POST OAKLAND LAKES ON SITE DEPOSITS                   200.00 00033798,0001
07/26/2001 POST OAKLAND LAKES ON SITE DEPOSITS                   600.00 00033796,0001
07/26/2001 POST OAKLAND LAKES ON SITE DEPOSITS                   300.00 00033796,0001
07/30/2001 POST OAKLAND LAKES ON SITE DEPOSITS                   200.00 00034880,0001
07/30/2001 POST OAKLAND LAKES ON SITE DEPOSITS                   300.00 00034880,0001
                                                              ---------------
Total Other Entries:                                           7,050.00

                                                              ---------------
Ending Balance:                                               199,772.57
                                                              ===============




End of report.
```

```
Bank System                                         08/14/2001 Page:    1
Reconciliation                                        11:27AM rballard
Bank:    6989D REPUBLIC BANK/SARASOTA
Allocation: G,S6989,100,1061.1          Account: 0588011957
As At:     07/31/2001  Prepared by: jhall


           Book Balance:      199,772.57  Bank Should Be:   202,369.85
     Outstanding Checks:        2,597.28  Bank Balance Is:  191,369.85
         O/S Deposits:             0.00   Difference:        11,000.00
               Other:              0.00
                     Posting
                     Date       Description                     Amount Joint Name
Description
------------------------------------------------------------------------------------
Reconciled Checks   05/31/2001 00000021:PANDOLPH, JAMES & KIM     -455.00

                    06/30/2001 00000023:OAKLAND LAKES OPERATI   -2,839.16

                    06/30/2001 00000024:MAYER, ANDREW             -900.00

                    06/30/2001 00000025:COELHO, TONY              -340.00

                    06/30/2001 00000026:MARTINEZ, PEDRO & IRA     -237.67

                    06/30/2001 00000027:JOHNSON, JOANN, & CAU     -517.17

                    06/30/2001 00000029:PETKE, KAREN & KEN        -619.00

                    06/30/2001 00000031:OAKLAND LAKES OPERATI   -1,918.91

                    06/30/2001 00000033:CESAROTTI, JOSEPH         -275.00

                    07/19/2001 00000034:BOROUJERDI, BABAK &,      -300.00

                    07/19/2001 00000035:BUTLER, DAVID             -300.00

                    07/19/2001 00000037:FITZGERALD, JILL & GA     -639.67

                    07/19/2001 00000039:OAKLAND LAKES OPERATI   -3,125.33

                    07/19/2001 00000040:OLIVERIA, PAULA           -300.00

                    07/19/2001 00000042:SERVO, CAROLINE           -260.00

                    07/19/2001 00000043:SOLER, DAVID              -250.00

                    07/19/2001 00000044:KAZUMI, HANGAI            -390.00

                    07/19/2001 00000045:GERVAIS, GABRIEL & CO     -300.00
                                                              -------------
Reconciled Checks                                               -13,966.91
 TOTAL


Outstanding Checks  06/30/2001 00000028:MERK, KIMBERLY            -576.19

                    06/30/2001 00000030:FRYE, RICK                -200.00

                    06/30/2001 00000032:JONES, WOLESKA            -451.09

                    07/19/2001 00000036:CEREZO, ERIC &, SIERR     -300.00

                    07/19/2001 00000038:LUNER, EUGENE             -195.00

                    07/19/2001 00000041:PRYCE, JAMES & BEVERL     -875.00
                                                              -------------
Outstanding Checks                                              -2,597.28
 TOTAL


                     Posting
                     Date       Description                     Amount
                     ----------  -------------------------------  -------------
Reconciled (Other)  07/03/2001 POST OAKLAND LAKES ON SITE DEP     975.00
                    07/10/2001 POST ON SITE OAKLAND LAKES DEP     600.00
                    07/10/2001 POST ON SITE OAKLAND LAKES DEP   1,175.00
                    07/17/2001 POST OAKLAND LAKES ON SITE DEP     125.00
                    07/17/2001 POST OAKLAND LAKES ON SITE DEP   1,975.00
                    07/23/2001 POST OAKLAND LAKES ON SITE DEP     600.00
                    07/23/2001 POST OAKLAND LAKES ON SITE DEP     200.00
                    07/26/2001 POST OAKLAND LAKES ON SITE DEP     600.00
                    07/26/2001 POST OAKLAND LAKES ON SITE DEP     300.00
                    07/30/2001 POST OAKLAND LAKES ON SITE DEP     200.00
                    07/30/2001 POST OAKLAND LAKES ON SITE DEP     300.00
                                                              -------------
Reconciled (Other)            TOTAL                             7,050.00
```





OAKLAND LAKES LTD. DBA
SAILBOAT PT APTS
2 NORTH TAMIAMI TRAIL STE#210
SARASOTA FL 34236

TYPE OF STATEMENT
SIMPLIFIED BUS CHKG
STATEMENT DATE
7/31/01                18
TAXPAYER I.D. NO.

PAGE NUMBER        0588011957
1          OFFICE-058

FROM CHECKING ACCOUNTS AND LOANS TO ONLINE BANKING AND CASH MANAGEMENT
SERVICES, COUNT ON REPUBLIC BANK TO BE RESPONSIVE AND FLEXIBLE IN
MEETING YOUR NEEDS.
              LET'S BUILD A FUTURE TOGETHER.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
0588011957      SUMMARY FOR SIMPLIFIED BUS CHKG
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

```
              BEGINNING BALANCE      7/01/01        209,286.76
              DEPOSITS / MISC CREDITS      11          7,050.00
              WITHDRAWALS / MISC DEBITS    19         24,966.91
        **    ENDING BALANCE          7/31/01        191,369.85    **
              SERVICE CHARGE                               .00
              AVERAGE COLLECTED BALANCE                201,763
              ENCLOSURES                                    18
```

- - - - - - - - - - MISCELLANEOUS DEBITS AND CREDITS - - - - - - - - - - - - - - -

| DATE | AMOUNT | | DESCRIPTION |
|------|--------|---|-------------|
| 7/03/01 | 975.00 | CR | DEPOSIT |
| 7/10/01 | 1,175.00 | CR | DEPOSIT |
| 7/10/01 | 600.00 | CR | DEPOSIT |
| 7/17/01 | 1,975.00 | CR | DEPOSIT |
| 7/17/01 | 125.00 | CR | DEPOSIT |
| 7/23/01 | 600.00 | CR | DEPOSIT |
| 7/23/01 | 200.00 | CR | DEPOSIT |
| 7/24/01 | 11,000.00 | DR | DEBIT MEMO |
| 7/26/01 | 600.00 | CR | DEPOSIT |
| 7/26/01 | 300.00 | CR | DEPOSIT |
| 7/30/01 | 300.00 | CR | DEPOSIT |
| 7/30/01 | 200.00 | CR | DEPOSIT |

- - - - - CHECKS POSTED - - - - - - - - - - - - - - - CHECKS POSTED - - - - - -

| DATE | CHECK NO. | AMOUNT | DATE | CHECK NO. | AMOUNT |
|------|-----------|--------|------|-----------|--------|
| 7/03/01 | 21 | 455.00 | 7/12/01 | 29* | 619.00 |
| 7/05/01 | 23* | 2,839.16 | 7/05/01 | 31* | 1,918.91 |
| 7/09/01 | 24 | 900.00 | 7/10/01 | 33* | 275.00 |
| 7/17/01 | 25 | 340.00 | 7/27/01 | 34 | 300.00 |
| 7/18/01 | 26 | 237.67 | 7/27/01 | 35 | 300.00 |
| 7/11/01 | 27 | 517.17 | 7/26/01 | 37* | 639.67 |

———— NOTICE: SEE REVERSE SIDE FOR ADDITIONAL INFORMATION ————





⌈OAKLAND LAKES LTD. DBA

TYPE OF STATEMENT
SIMPLIFIED BUS CHKG
STATEMENT DATE
7/31/01                18
TAXPAYER I.D. NO.

PAGE NUMBER    0588011957
2              OFFICE-058

- - ACCOUNT  0588011957 CONTINUED - -

| 7/20/01 | 39* | 3,125.33 | 7/30/01 | 43 | 250.00 |
| 7/30/01 | 40  | 300.00   | 7/30/01 | 44 | 390.00 |
| 7/27/01 | 42* | 260.00   | 7/26/01 | 45 | 300.00 |

- - - - - - - - - - DAILY BALANCE SUMMARY - - - - - - - - - - - -

| DATE | BALANCE | DATE | BALANCE |
|------|---------|------|---------|
| 7/02/01 | 209,286.76 | 7/18/01 | 206,034.85 |
| 7/03/01 | 209,806.76 | 7/20/01 | 202,909.52 |
| 7/05/01 | 205,048.69 | 7/23/01 | 203,709.52 |
| 7/09/01 | 204,148.69 | 7/24/01 | 192,709.52 |
| 7/10/01 | 205,648.69 | 7/26/01 | 192,669.85 |
| 7/11/01 | 205,131.52 | 7/27/01 | 191,809.85 |
| 7/12/01 | 204,512.52 | 7/30/01 | 191,369.85 |
| 7/17/01 | 206,272.52 | | |

18   TOTAL ENCLOSURES

```
Bank Transactions 07/01/2001 to 07/31/2001        08/14/2001 Page:   1
Bank   : 6989S OAKLAND LAKES LTD, OPERATING        12:02PM rballard
Currency: us


Opening Balance:                                         23,095.68

Checks:     Supplier/
Check No.   Employee   Name / Description                    Amount Check Date Remark
----------  ---------- ------------------------------------  -------------- ---------- ------
00000127    AIRBORNE   AIRBORNE EXPRESS                           -88.80 07/02/2001
00000128    ANSERCOM   ANSERCOMM                                 -110.97 07/02/2001
00000129    ASAP       ASAP                                      -315.00 07/02/2001
00000130    ATT1       AT&T                                      -107.21 07/02/2001
00000131    CITYOFOA1  CITY OF OAKLAND PARK                   -19,978.87 07/02/2001
00000132    COPYCOIN   COPYCO INC                                 -37.35 07/02/2001
00000133    FPL        FLORIDA POWER & LIGHT                       -1.30 07/02/2001
00000134    KEETONS    KEETON'S OFFICE SUPPLY CO, INC            -233.09 07/02/2001
00000135    LABORFIN   LABOR FINDERS OF BROWARD COUNTY           -826.00 07/02/2001
00000136    LOWENHAU   LOWENHAUPT & SAWYERS                      -444.00 07/02/2001
00000137    NATIONAL   NATIONAL PARKING AND ACCESS, INC          -89.24 07/02/2001
00000138    PREMIUM    PREMIUM ASSIGNMENT CORP                   -273.70 07/02/2001
00000139    PROTECPE   PRO TEC PEST CONTROL                      -418.70 07/02/2001
00000140    TCCF       TELEPHONE CO. OF CENTRAL FL., INC.        -274.47 07/02/2001
00000141    TEDSPLUM   TED'S PLUMBING INC                        -105.00 07/02/2001
00000142    CENTURY    CENTURY MAINTENANCE SUPPLY                -676.39 07/02/2001
00000143    ROBERTPA   ROBERT PARKER CARPET SALES, INC         -1,821.37 07/02/2001
00000144    TRISQUAR   TRI SQUARE BUILDING & CONSTRUCTION INC  -1,505.00 07/02/2001
00000146    VERIZONW   VERIZON WIRELESS MESSAGING SERVICES       -30.66 07/02/2001
00000147    S0500      ICORR PROPERTIES INC - SRQ              -9,528.57 07/12/2001
00000149    PETKEKAR   PETKE, KAREN & KEN                       -250.00 07/13/2001
00000150    ACUTA      A CUT ABOVE                             -4,171.75 07/18/2001
00000151    AKNIGHTP   A-KNIGHT PEST CONTROL, INC               -500.00 07/18/2001
00000152    BIOLAKES   BIOLAKES INC.                            -325.00 07/18/2001
00000153    BROWARD    BROWARD-PALM BEACH APT GUIDE             -670.00 07/18/2001
00000154    DCRPOOLS   DCR POOL SERVICE CO., INC                -388.81 07/18/2001
00000155    DELAGELA   DE LAGE LANDEN FINANCIAL SERVICES        -202.86 07/18/2001
00000156    FPL        FLORIDA POWER & LIGHT                   -2,472.76 07/18/2001
00000157    LYNNSARN   LYNN SARNO                               -215.80 07/18/2001
00000158    ROOPCHAN   ROOPCHAN GOOLJAR                         -300.00 07/18/2001
00000159    S0500      ICORR PROPERTIES INC - SRQ             -15,235.96 07/18/2001
00000160    SWINGLES   SWINGLES FURNITURE RENTAL, INC           -270.30 07/18/2001
00000161    VERIZONW   VERIZON WIRELESS MESSAGING SERVICES       -30.66 07/18/2001
00000162    AABCARPE   A*A*B CARPET CLEANING & PAINTING        -1,883.50 07/18/2001
00000163    CENTURY    CENTURY MAINTENANCE SUPPLY               -709.56 07/18/2001
00000164    LABORFIN   LABOR FINDERS OF BROWARD COUNTY          -368.23 07/18/2001
00000165    ROBERTPA   ROBERT PARKER CARPET SALES, INC          -560.75 07/18/2001
00000166    TRISQUAR   TRI SQUARE BUILDING & CONSTRUCTION INC  -1,265.00 07/18/2001
00000167    GERVAISG   GERVAIS, GABRIEL & COLLEEN               -292.52 07/19/2001
00000168    KAZUMIHA   KAZUMI, HANGAI                           -300.00 07/19/2001
00000169    S0500      ICORR PROPERTIES INC - SRQ              -8,060.67 07/26/2001
                                                             --------------
Total Checks:                                                -75,339.82

Other:
Post Date  Description                                      Amount Remark
---------- --------------------------------------           -------------- ------------------
07/10/2001 7/10 XFR F MMA TO O/A                            10,000.00 00032743,0001
07/10/2001 7/10 XFR F MMA TO O/A                             5,000.00 00032743,0001
07/12/2001 6/12/01 TRANSF FM MMA TO OPERATING                9,528.57 00032202,0001
07/24/2001 S6989 REC TRANSF F MMA T O/A                     10,500.00 00034214,0002
07/26/2001 S6989 REC TRANSF F MMA T O/A                      8,060.67 00034214,0001
07/30/2001 REC 7/24 TRANSFERS                               11,000.00 00033830,0001
07/31/2001 JULY 2001 REPUBLIC BANK REC                          28.50 00035717,0001
07/31/2001 JULY 2001 REPUBLIC BANK REC                          -9.95 00035717,0001
07/31/2001 JULY 2001 REPUBLIC BANK REC                         -10.00 00035717,0001
                                                           --------------
Total Other Entries:                                        54,097.79

                                                           --------------
Ending Balance:                                              1,853.65
                                                           ==============




End of report.
```

```
Bank System                                        08/14/2001 Page:   1
Reconciliation                                     11:24AM rballard
Bank:     6989S REPUBLIC BANK/SARASOTA
Allocation: G,S6989,100,1020.1       Account: 0588011940
As At:    07/31/2001   Prepared by: jhall


            Book Balance:      1,853.65  Bank Should Be:    1,958.65
     Outstanding Checks:         105.00  Bank Balance Is:   1,958.65
         O/S Deposits:            0.00   Difference:            0.00
            Other:                0.00
            Posting
            Date      Description                    Amount Joint Name
Description
-------------------------------------------------------------------------------
Reconciled Checks  06/20/2001 00000098:APARTMENT FOR RENT     -775.00

                   06/20/2001 00000102:BIG A POOL SERVICE, I  -1,534.83

                   06/20/2001 00000119:ROOPCHAN GOOLJAR        -300.00

                   06/20/2001 00000124:TRI SQUARE BUILDING &  -2,005.00

                   06/29/2001 00000125:BROWN & BROWN, INC.   -40,189.67

                   06/29/2001 00000126:ICORR PROPERTIES INC   -9,203.54

                   07/02/2001 00000127:AIRBORNE EXPRESS         -88.80

                   07/02/2001 00000128:ANSERCOMM               -110.97

                   07/02/2001 00000129:ASAP                    -315.00

                   07/02/2001 00000130:AT&T                    -107.21

                   07/02/2001 00000131:CITY OF OAKLAND PARK  -19,978.87

                   07/02/2001 00000132:COPYCO INC               -37.35

                   07/02/2001 00000133:FLORIDA POWER & LIGHT     -1.30

                   07/02/2001 00000134:KEETON'S OFFICE SUPPL    -233.09

                   07/02/2001 00000135:LABOR FINDERS OF BROW    -826.00

                   07/02/2001 00000136:LOWENHAUPT & SAWYERS     -444.00

                   07/02/2001 00000137:NATIONAL PARKING AND      -89.24

                   07/02/2001 00000138:PREMIUM ASSIGNMENT CO    -273.70

                   07/02/2001 00000139:PRO TEC PEST CONTROL     -418.70

                   07/02/2001 00000140:TELEPHONE CO. OF CENT    -274.47

                   07/02/2001 00000142:CENTURY MAINTENANCE S    -676.39

                   07/02/2001 00000143:ROBERT PARKER CARPET   -1,821.37

                   07/02/2001 00000144:TRI SQUARE BUILDING &  -1,505.00

                   07/02/2001 00000146:VERIZON WIRELESS MESS     -30.66

                   07/12/2001 00000147:ICORR PROPERTIES INC   -9,528.57

                   07/13/2001 00000149:PETKE, KAREN & KEN       -250.00

                   07/18/2001 00000150:A CUT ABOVE            -4,171.75

                   07/18/2001 00000151:A-KNIGHT PEST CONTROL    -500.00

                   07/18/2001 00000152:BIOLAKES INC.           -325.00

                   07/18/2001 00000153:BROWARD-PALM BEACH AP    -670.00

                   07/18/2001 00000154:DCR POOL SERVICE CO.,    -388.81

                   07/18/2001 00000155:DE LAGE LANDEN FINANC    -202.86

                   07/18/2001 00000156:FLORIDA POWER & LIGHT  -2,472.76

                   07/18/2001 00000157:LYNN SARNO              -215.80

                   07/18/2001 00000158:ROOPCHAN GOOLJAR        -300.00

                   07/18/2001 00000159:ICORR PROPERTIES INC  -15,235.96

                   07/18/2001 00000160:SWINGLES FURNITURE RE    -270.30

                   07/18/2001 00000161:VERIZON WIRELESS MESS     -30.66
```

Continued on next page...

```
Bank System                                    08/14/2001 Page:     2
Reconciliation                                 11:24AM rballard
Bank:     6989S REPUBLIC BANK/SARASOTA
Allocation: G,S6989,100,1020.1      Account: 0588011940
As At:    07/31/2001  Prepared by: jhall
```

```
                    Posting
                    Date     Description                   Amount Joint Name
Description
-----------------------------------------------------------------------------------
                    07/18/2001 00000162:A*A*B CARPET CLEANING   -1,883.50

                    07/18/2001 00000163:CENTURY MAINTENANCE S     -709.56

                    07/18/2001 00000164:LABOR FINDERS OF BROW     -368.23

                    07/18/2001 00000165:ROBERT PARKER CARPET      -560.75

                    07/18/2001 00000166:TRI SQUARE BUILDING &   -1,265.00

                    07/19/2001 00000167:GERVAIS, GABRIEL & CO     -292.52

                    07/19/2001 00000168:KAZUMI, HANGAI            -300.00

                    07/26/2001 00000169:ICORR PROPERTIES INC    -8,060.67
                                                             --------------
Reconciled Checks                                            -129,242.86
  TOTAL


Outstanding Checks  06/06/2001 00000059:CITY OF OAKLAND PARK       0.00

                    06/06/2001 00000066:ICORR PROPERTIES, INC      0.00

                    06/06/2001 00000074:MONICA DAMASIO JOSE         0.00

                    07/02/2001 00000141:TED'S PLUMBING INC       -105.00

                                                             --------------
Outstanding Checks                                               -105.00
  TOTAL


                    Posting
                    Date     Description                    Amount
                    ---------- ------------------------------ --------------
Reconciled (Other)  07/10/2001 7/10 XFR F MMA TO O/A         10,000.00
                    07/10/2001 7/10 XFR F MMA TO O/A          5,000.00
                    07/12/2001 6/12/01 TRANSF FM MMA TO OPERA  9,528.57
                    07/24/2001 S6989 REC TRANSF F MMA T O/A   10,500.00
                    07/26/2001 S6989 REC TRANSF F MMA T O/A    8,060.67
                    07/30/2001 REC 7/24 TRANSFERS            11,000.00
                    07/31/2001 JULY 2001 REPUBLIC BANK REC       28.50
                    07/31/2001 JULY 2001 REPUBLIC BANK REC       -9.95
                    07/31/2001 JULY 2001 REPUBLIC BANK REC      -10.00
                                                             --------------
Reconciled (Other)             TOTAL                         54,097.79
```



**FDIC**

```
┌ OAKLAND LAKES LTD.
  SAILBOAT PT APTS
  2 NORTH TAMIAMI TRAIL STE#210
  SARASOTA FL 34236
```

TYPE OF STATEMENT
SIMPLIFIED BUS CHKG
STATEMENT DATE
7/31/01                46
TAXPAYER I.D. NO.

PAGE NUMBER            0588011940
1                      OFFICE-058

FROM CHECKING ACCOUNTS AND LOANS TO ONLINE BANKING AND CASH MANAGEMENT
SERVICES, COUNT ON REPUBLIC BANK TO BE RESPONSIVE AND FLEXIBLE IN
MEETING YOUR NEEDS.
                LET'S BUILD A FUTURE TOGETHER.

--------------------------------------------------------------------
588011940     SUMMARY FOR SIMPLIFIED BUS CHKG
--------------------------------------------------------------------
              BEGINNING BALANCE      7/01/01          77,103.72
              DEPOSITS / MISC CREDITS    10            54,545.24
              WITHDRAWALS / MISC DEBITS  48           129,690.31
        **    ENDING BALANCE         7/31/01           1,958.65   **
              SERVICE CHARGE                               10.00
              AVERAGE COLLECTED BALANCE                 13,846
              ENCLOSURES                                    46

- - - - - - - - MISCELLANEOUS DEBITS AND CREDITS - - - - - - - - - - - -
DATE          AMOUNT          DESCRIPTION
7/09/01        142.50 DR      OVERDRAFT/NSF CHARGE(S)
7/09/01        142.50 CR      DEBIT REVERSAL
7/10/01      5,000.00 CR      CREDIT MEMO
7/11/01     10,000.00 CR      CREDIT MEMO
7/11/01         28.50 CR      CREDIT MEMO
7/13/01      9,528.57 CR      CREDIT MEMO
7/23/01        142.50 DR      OVERDRAFT/NSF CHARGE(S)
7/23/01        142.50 CR      DEBIT REVERSAL
7/24/01     11,000.00 CR      CREDIT MEMO
7/24/01        142.50 DR      OVERDRAFT/NSF CHARGE(S)
7/24/01        142.50 CR      DEBIT REVERSAL
7/25/01     10,500.00 CR      CREDIT MEMO
7/26/01      8,060.67 CR      CREDIT MEMO
7/31/01          9.95 DR      CM REPUBLINK/BSR FEE
7/31/01         10.00 DR      BALANCE REQUIREMENT MAINTENANCE FEE
```

| DATE | CHECK NO. | AMOUNT | DATE | CHECK NO. | AMOUNT |
|------|-----------|--------|------|-----------|--------|
| 7/02/01 | 98 | 775.00 | 7/02/01 | 124* | 2,005.00 |
| 7/02/01 | 102* | 1,534.83 | 7/02/01 | 125 | 40,189.67 |
| 7/06/01 | 119* | 300.00 | 7/02/01 | 126 | 9,203.54 |

- - - - - CHECKS POSTED - - - - - - - - - - - - CHECKS POSTED - - - - -





OAKLAND LAKES LTD.

| | |
|---|---|
| TYPE OF STATEMENT | SIMPLIFIED BUS CHKG |
| STATEMENT DATE | 7/31/01                    46 |
| TAXPAYER I.D. NO. | |
| PAGE NUMBER | 0588011940 |
| 2 | OFFICE-058 |

- - ACCOUNT  0588011940 CONTINUED - -

| | | | | | |
|---|---|---|---|---|---|
| 7/09/01 | 127 | 88.80 | 7/24/01 | 150 | 4,171.75 |
| 7/09/01 | 128 | 110.97 | 7/23/01 | 151 | 500.00 |
| 7/09/01 | 129 | 315.00 | 7/30/01 | 152 | 325.00 |
| 7/09/01 | 130 | 107.21 | 7/23/01 | 153 | 670.00 |
| 7/09/01 | 131 | 19,978.87 | 7/24/01 | 154 | 388.81 |
| 7/09/01 | 132 | 37.35 | 7/26/01 | 155 | 202.86 |
| 7/06/01 | 133 | 1.30 | 7/23/01 | 156 | 2,472.76 |
| 7/05/01 | 134 | 233.09 | 7/23/01 | 157 | 215.80 |
| 7/06/01 | 135 | 826.00 | 7/24/01 | 158 | 300.00 |
| 7/10/01 | 136 | 444.00 | 7/23/01 | 159 | 15,235.96 |
| 7/13/01 | 137 | 89.24 | 7/23/01 | 160 | 270.30 |
| 7/06/01 | 138 | 273.70 | 7/26/01 | 161 | 30.66 |
| 7/09/01 | 139 | 418.70 | 7/27/01 | 162 | 1,883.50 |
| 7/09/01 | 140 | 274.47 | 7/24/01 | 163 | 709.56 |
| 7/09/01 | 142* | 676.39 | 7/23/01 | 164 | 368.23 |
| 7/09/01 | 143 | 1,821.37 | 7/24/01 | 165 | 560.75 |
| 7/09/01 | 144 | 1,505.00 | 7/23/01 | 166 | 1,265.00 |
| 7/09/01 | 146* | 30.66 | 7/26/01 | 167 | 292.52 |
| 7/16/01 | 147 | 9,528.57 | 7/30/01 | 168 | 300.00 |
| 7/19/01 | 149* | 250.00 | 7/30/01 | 169 | 8,060.67 |

- - - - - - - - - DAILY BALANCE SUMMARY - - - - - - - - - - - -

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 7/02/01 | 23,395.68 | 7/19/01 | 10,642.06 |
| 7/05/01 | 23,162.59 | 7/23/01 | 10,355.99- |
| 7/06/01 | 21,761.59 | 7/24/01 | 5,486.86- |
| 7/09/01 | 3,603.20- | 7/25/01 | 5,013.14 |
| 7/10/01 | 952.80 | 7/26/01 | 12,547.77 |
| 7/11/01 | 10,981.30 | 7/27/01 | 10,664.27 |
| 7/13/01 | 20,420.63 | 7/30/01 | 1,978.60 |
| 7/16/01 | 10,892.06 | 7/31/01 | 1,958.65 |

46   TOTAL ENCLOSURES