UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA
MIAMI DIVISION

Case No. 00-6147-CIV-LENARD/TURNOFF

NIGHT BOX
FILED

SEP 2 0 2001

CLARENCE MADDOX
CLERK, USDC / SDFL / MIA

813268 ONTARIO, INC., as
general partner of OAKLAND
PARK (FLORIDA) LIMITED PARTNERSHIP,
an Ontario limited partnership;
as limited partner of, and on behalf of
OAKLAND LAKES, LTD.,
a Florida limited partnership

       Plaintiff,

v.

OAKLAND LAKES, LTD.,
a Florida limited partnership,
WILLIAM O. BRISBEN, W.O. BRISBEN
COMPANIES, INC., and ROBERT E. SCHULER,
as General Partners of OAKLAND LAKES, LTD.,
THE SECRETARY OF HOUSING AND
THE SECRETARY OF HOUSING AND
URBAN DEVELOPMENT, and
CONDOR ONE, INC., a Delaware Corporation,

       Defendants.

_____/

Case No. 00-7847-CIV-LENARD/TURNOFF

CONDOR ONE, INC.,
a Delaware Corporation,

       Plaintiff,

v.

OAKLAND LAKES, LTD.,
a Florida limited partnership,

       Defendant.

_____/

NON-COMPLIANCE OF S.D. fla. L.R. 5 .1.A 2



## NOTICE OF FILING FINAL ACCOUNTING

Robert Ballard, the duly appointed receiver in the above referenced court proceeding, by order of court dated April 10, 2001, does hereby file the final accounting for the property for August 1- August 22, 2001 pursuant to paragraph 11 of said order.

_Robert Ballard_

State of Florida
County of Saraosta

I, Robert Ballard, having been duly appointed receiver in the above referenced court proceeding, by order of court dated April 10, 2001, do swear that the attached final accounting for the property for August 1- August 22, 2001is true and correct to the best of my knowledge and belief.

_Robert Ballard_

SWORN TO AND SUBSCRIBED before me this 19th day of September, 2001, by Robert Ballard, who is personally known to me and who did take an oath.

_Marci F. Marsh_
NOTARY PUBLIC

Marci Lynn Marsh
My Commission CC777895
Expires September 23, 2002

### CERTIFICATE OF SERVICE

I HEREBY CERTIFY that a true and correct copy of the foregoing has been furnished by U.S. Mail to: DAVID W. TRENCH, ESQUIRE, Counsel for Condor One, Inc., 2500 First Union Financial Center, Miami, Florida 33131-2336, FLORIDA HOUSING FINANCE AGENCY, 227 N. Bronough Street, Suite 5000, Tallahassee, Florida 32301-1329, WILSON ATKINSON, Atkinson, Diner, Stone, Mankuta and Ploucha, P.A., 1946 Tyler, Hollywood, Florida 33020, WILLIAM C. HEALY, ESQUIRE, Counsel for the Secretary of Housing & Urban Development, 99 N. E. 4th Street, Third Floor/Civil Division, Miami, Florida 33132-2111, and RICHARD T. WOULFE, ESQUIRE, Counsel for Oakland Lakes, Ltd., P.O. Box 03040, 888 E. Las Olas Boulevard, Suite 400, Fort Lauderdale, Florida 33303-0340, ROBERT E. MESSICK, Counsel for Oakland Lakes, Ltd., 2033 Main Street, Suite 600, Sarasota, Florida 34236, this 19th day of September, 2001.

_Robert Ballard_
ROBERT BALLARD, Receiver
2 N. Tamiami Trail
Suite 210
Sarasota, Florida  34236



2 North Tamiami Trail, Suite 210
Sarasota, Florida USA 34236
(941) 954-2300 Fax (941) 954-2310

700 Richmond Street, Suite 410
London, Ontario  Canada N6A 5C7
(519) 432-1888 Fax (519) 432-1889

September 19, 2001

Clerk of District Court
Southern District of Florida
Attn: Intake
301 N. Miami Avenue
Miami, FL 33128

**Re:**    **Case No. 00-6147-CIV Lenard/Turnoff**
          **Case No. 00-7847-CIV Lenard/Turnoff**

Dear Mr. Maddox,

In regard to the matter referenced above I am including the following:

Final Accounting for the property for August 1-August 22, 2001

A.    Summary of all rents collected

    1. Rent roll report ID 1.7.3 with transactions for all units and showing total payment of $271,895.
    2. Rent roll report ID 1.7.5. Bank Report Batch totals for April 2001.  Total deposits $271,894.

B.    Total income for the month of $330,726 is $24,926 better than budget.  Total income YTD is $71,605 better than budget.

Total operating expense for the month of $149,354 are $12,289 more than budget. Total expenses YTD are $22,625 less than budget.

Mortgage interest and Real Estate tax escrow payments were made as directed, in the Forbearance and Settlement Agreement in the amount of $209,725.

C.    Check registers showing disbursements (see explanation of bank account designation)

Bank Account Designation Explanation:

<u>Pre Receiver</u>

| | |
|---|---|
| S6989- | First Union Operating Account-Account Closed |
| D6989- | First Union Security Deposit-Account Closed |

<u>Accounts set up by receiver</u>

| | |
|---|---|
| 6989M- | Republic Bank FDIC insured Money Market account (All rents are deposited into this account) |
| 6989D- | Republic Bank Security deposit account. |
| 6989S- | Operating Account. Funds are transferred to this account from the money market to pay expenses. |

D.    Copies of bank statements

1. Operation account-First Union #2000008405582
2. Security deposit account-First Union #2000008405595
3. Money Market-Republic #0586003063
4. Operating- #0588011940
5. Security Deposit- #0588011957

E.    The sale of the property closed on August 23, 2001.

I can be reached at (941) 954-2300 ext. 16, if you have any questions or need any additional information.

Sincerely,

Robert Ballard, CPM®
Receiver, Oakland Lakes, LTD.

```
S6989   Oakland Lakes, Ltd. DBA Sailboat Point                                    09/17/01 Page:   1
Period Ending 08/31/2001                                                          2:53PM rballard
Total Company      Budget Code: 2001
Balance Sheet
```

| Description | Opening This Yr | YTD This Yr | Change This Yr |
|---|---|---|---|
| **ASSETS** | | | |
| CURRENT ASSETS | | | |
| Cash & Short Term Investments | | | |
| Cash - Operating | 410,828 | (1,761) | (412,589) |
| Money Market Accounts | 0 | 44,148 | 44,148 |
| Cash - Security | 200,002 | 17,605 | (162,397) |
| Cash - Other | 300 | 300 | 0 |
| Total Cash & Investments | 611,131 | 60,292 | (550,839) |
| Receivables | | | |
| Rent Receivable | 9,319 | 15,082 | 5,763 |
| Total Receivables | 9,319 | 15,082 | 5,763 |
| Other Current Assets | | | |
| Other Prepaids | 638 | 638 | 0 |
| Deferred Finance Charge | 632,112 | 632,112 | 0 |
| Miscellaneous Deposits | 5,175 | 5,200 | 25 |
| Escrow Deposits | 254,296 | 254,296 | 0 |
| Total Other Current Assets | 892,220 | 892,245 | 25 |
| Total Current Assets | 1,512,670 | 967,619 | (545,051) |
| FIXED ASSETS | | | |
| Land | 3,428,390 | 3,428,390 | 0 |
| Land Improvements | 2,771,149 | 2,771,149 | 0 |
| Building | 13,435,685 | 13,435,685 | 0 |
| Equipment | 1,230,825 | 1,230,825 | 0 |
| Total Fixed Assets | 20,866,049 | 20,866,049 | 0 |
| Less: Accumulated Depreciation | (6,189,762) | (6,189,762) | 0 |
| Total Fixed Assets | 14,676,287 | 14,676,287 | 0 |
| OTHER ASSETS | | | |
| General Clearing | 5,738 | (7,143) | (12,881) |
| Total Other Assets | 5,738 | (7,143) | (12,881) |
| TOTAL ASSETS | 16,194,695 | 15,636,763 | (557,932) |

Continued on next page...

```
S6989    Oakland Lakes, Ltd. DBA Sailboat Point                              09/17/01 Page:    2
Period Ending 08/31/2001                                                      2:53PM rballard
Total Company      Budget Code: 2001
Balance Sheet
```

| Description | Opening This Yr | YTD This Yr | Change This Yr |
|---|---|---|---|
| **LIABILITIES** | | | |
| CURRENT LIABILITIES | | | |
| Payables & Accrued Liabilities | | | |
| Accounts Payable | 79,993 | 125,891 | 45,898 |
| Accrued Fees & Miscellaneous | 2,000 | 2,000 | 0 |
| Accrued Interest Payable | 3,560,544 | 3,560,544 | 0 |
| Total Payables & Accrued | 3,642,537 | 3,688,435 | 45,898 |
| Deposits | | | |
| Last Month Rent Deposits | 0 | 499 | 499 |
| Prepaid Rent | 13,480 | (5,846) | (19,326) |
| Tenant Clearing | (2,548) | (9,546) | (6,997) |
| Security Deposits | 182,557 | 201,112 | 18,556 |
| Total Deposits | 193,489 | 186,220 | (7,269) |
| Total Current Liabilities | 3,836,026 | 3,874,654 | 36,629 |
| LONG TERM LIABILITIES | | | |
| Mortgages & Long Term Debt | | | |
| Mortgage | 22,773,532 | 22,773,532 | 0 |
| Total Mortgages | 22,773,532 | 22,773,532 | 0 |
| Total Long Term Liabilities | 22,773,532 | 22,773,532 | 0 |
| EQUITY | | | |
| Stock & Retained Earnings | | | |
| Retained Earnings | (937,840) | (1,333,288) | (395,449) |
| Capital - Limited Partner | (8,587,241) | (8,587,241) | 0 |
| Capital - General Partner | (902,352) | (902,352) | 0 |
| TOTAL Stock & Retained Earnings | (10,427,432) | (10,822,881) | (395,449) |
| YTD Equity | | | |
| Shareholders Advances/Withdrawals | 0 | (201,112) | (201,112) |
| TOTAL YTD Equity | 0 | (201,112) | (201,112) |
| Total Equity | (10,427,432) | (11,023,993) | (596,561) |
| TOTAL LIABILITIES & EQUITY | 16,162,125 | 15,624,193 | (557,932) |

End of Financial Statement

```
S6989    Oakland Lakes, Ltd. DBA Sailboat Point                                                    09/17/01 Page:    1
Period Ending 08/31/2001                                                                            2:45PM rballard
Total Company    Budget Code: 2001
Inc Statement - Detailed S6989
```

| Curr Mth Budget | Curr Mth Actual | Curr Mth Variance | Description | YTD Budget | YTD Actual | YTD Variance |
|---|---|---|---|---|---|---|
| | | | Income | | | |
| | | | Residential Property | | | |
| 315,200 | 311,167 | -4,034 | Res Rental Income | 2,484,600 | 2,477,193 | -7,407 |
| 225 | 273 | 48 | Res Laundry Income | 1,800 | 1,982 | 182 |
| 600 | 367 | -233 | Res Laundry - Rentals | 4,800 | 4,611 | -189 |
| 1,200 | 1,514 | 314 | Res Late Charge/Fees | 9,600 | 14,710 | 5,110 |
| 1,800 | 0 | -1,800 | Res Corporate Unit Rental Income | 14,400 | 6,068 | -8,332 |
| 1,800 | 2,471 | 671 | Res Deposit Forfeitures | 14,400 | 8,771 | -5,629 |
| 5,100 | 26,510 | 21,410 | Res Other Income | 40,800 | 85,606 | 44,806 |
| 0 | 312 | 312 | Res Bank Interest | 0 | 1,147 | 1,147 |
| 325,925 | 342,613 | 16,688 | Potential Income | 2,570,400 | 2,600,089 | 29,669 |
| -15,420 | -8,577 | 6,843 | Less: Vacancy Loss | -123,360 | -87,944 | 35,416 |
| -2,205 | -1,795 | 410 | Less: Admin Unit Vacancy Loss | -17,640 | -18,845 | -1,205 |
| -2,500 | -1,515 | 985 | Less: Res Rental Inducements | -20,000 | -12,295 | 7,705 |
| 305,800 | 330,726 | 24,926 | Total Residential Income | 2,409,400 | 2,481,005 | 71,605 |
| 305,800 | 330,726 | 24,926 | Total Income | 2,409,400 | 2,481,005 | 71,605 |
| | | | Expenses | | | |
| | | | Residential Property | | | |
| | | | Building R & M | | | |
| 1,000 | 1,265 | 265 | Res Building R&M | 8,000 | 4,230 | -3,770 |
| 300 | 378 | 78 | Res Electrical Repair & Supplies | 2,400 | 1,432 | -968 |
| 100 | 0 | -100 | Res Carpentry/Exterior Building Re | 800 | 1,660 | 860 |
| 0 | -105 | -105 | Res  Bldg R&M - Carpet Cleaning | 0 | 208 | 208 |
| 3,600 | 4,156 | 556 | Res Bldg R&M - Waste Removal | 28,800 | 30,915 | 2,115 |
| 500 | 1,120 | 620 | Res Bldg R&M - Pest Control | 4,000 | 9,508 | 5,508 |
| 100 | 0 | -100 | Res Bldg R&M - Painting | 800 | 20 | -780 |
| 100 | 0 | -100 | Res Bldg R&M - Building Equipment | 800 | 1,557 | 757 |
| 0 | 0 | 0 | Res Bldg R&M - Carpet Cleaning | 180 | 300 | 120 |
| 200 | 244 | 44 | Res Bldg R&M - Roof repairs | 1,600 | 1,375 | -225 |
| 490 | 0 | -490 | Res Bldg R&M - Asphalt Repairs | 3,920 | 0 | -3,920 |
| 500 | 478 | -22 | Res Roof Repairs | 4,000 | 9,583 | 5,583 |
| 100 | 0 | -100 | Res Paving & Sidewalk R&M | 800 | 0 | -800 |
| 250 | 0 | -250 | Res Laundry R&M | 2,000 | 435 | -1,565 |
| 7,240 | 7,536 | 296 | Total Building R & M | 58,100 | 61,223 | 3,123 |
| | | | Mechanical R & M | | | |
| 1,000 | 1,329 | 329 | Res HVAC R&M | 8,000 | 5,572 | -2,428 |
| 500 | 0 | -500 | Mechanical Supplies | 4,000 | 109 | -3,891 |
| 1,500 | 1,329 | -171 | Total Mechanical R & M | 12,000 | 5,682 | -6,318 |
| | | | Fire Control Systems | | | |
| 0 | 528 | 528 | Res Fire Control Systems | 3,000 | 3,990 | 990 |
| 0 | 528 | 528 | Total Fire Control Systems | 3,000 | 3,990 | 990 |
| | | | Landscaping | | | |
| 4,100 | 4,172 | 72 | Res Landscaping | 37,800 | 30,613 | -7,187 |
| 300 | 0 | -300 | Res Irrigation Systems | 2,400 | 0 | -2,400 |
| 325 | 325 | 0 | Res Lake Maintenance | 2,600 | 2,275 | -325 |
| 4,725 | 4,497 | -228 | Total Landscaping | 42,800 | 32,888 | -9,912 |
| | | | Janitorial & Cleaning | | | |
| 250 | 0 | -250 | Res Building Cleaning | 2,000 | 903 | -1,097 |
| 200 | 280 | 80 | Res Cleaning Supplies | 1,600 | 1,591 | -9 |
| 450 | 280 | -170 | Total Janitorial & Cleaning | 3,600 | 2,494 | -1,106 |
| | | | Amenities | | | |
| 300 | 925 | 625 | Res Pool | 3,900 | 6,375 | 2,475 |
| 500 | 270 | -230 | Res Recreation Facility | 4,000 | 3,090 | -910 |
| 800 | 1,196 | 396 | Total Amenities | 7,900 | 9,465 | 1,565 |

Continued on next page...

```
S6989    Oakland Lakes, Ltd. DBA Sailboat Point                                    09/17/01 Page:    2
Period Ending 08/31/2001                                                            2:45PM rballard
Total Company      Budget Code: 2001
Inc Statement - Detailed S6989
```

| Curr Mth Budget | Curr Mth Actual | Curr Mth Variance | Description | YTD Budget | YTD Actual | YTD Variance |
|---|---|---|---|---|---|---|
| | | | **Replacement & Restoration** | | | |
| 700 | 1,495 | 795 | Res Replacement & Restoration | 5,600 | 5,293 | -307 |
| 700 | 1,495 | 795 | Total Replacement & Restoration | 5,600 | 5,293 | -307 |
| | | | **Unit R & M** | | | |
| 0 | 0 | 0 | Unit R & M | 0 | 3,027 | 3,027 |
| 220 | 183 | -37 | Res Hardware Supplies | 1,760 | 1,685 | -75 |
| 140 | 6 | -134 | Res Locks & Keys | 1,120 | 1,621 | 501 |
| 140 | 269 | 129 | Res Light Bulbs & Fixtures | 1,120 | 1,135 | 15 |
| 525 | 1,440 | 915 | Res Mini Blinds Replacements & Rep | 4,200 | 4,899 | 699 |
| 230 | 84 | -146 | Res Glass & Screens | 1,840 | 2,075 | 235 |
| 1,000 | 1,049 | 49 | Res Plumbing | 8,000 | 4,514 | -3,486 |
| 300 | 182 | -118 | Res Electrical | 2,400 | 751 | -1,649 |
| 2,555 | 3,213 | 656 | Total Unit R & M | 20,440 | 19,707 | -733 |
| | | | **Unit Turnover** | | | |
| 4,000 | 4,369 | 369 | Res Painting | 32,000 | 32,569 | 569 |
| 5,000 | 12,105 | 7,105 | Res Carpet Replacement | 40,000 | 42,163 | 2,163 |
| 1,000 | 865 | -135 | Res Carpet Cleaning | 8,000 | 6,210 | -1,790 |
| 320 | 0 | -320 | Res Carpet Dyeing & Repair | 2,560 | 1,372 | -1,188 |
| 730 | 3,090 | 2,360 | Res Tile Replacement & Repair | 5,840 | 20,466 | 14,626 |
| 11,050 | 20,429 | 9,379 | Total Unit Turnover | 88,400 | 102,780 | 14,380 |
| | | | **Unit Appliance R & M** | | | |
| 250 | 336 | 86 | Res Unit Appliance R&M | 2,000 | 3,232 | 1,232 |
| 250 | 0 | -250 | Stoves | 2,000 | 252 | -1,748 |
| 280 | 454 | 174 | Refrigerators | 2,240 | 2,500 | 260 |
| 120 | 633 | 513 | Dishwashers | 960 | 2,102 | 1,142 |
| 0 | 0 | 0 | Res Appliance Replacement | 0 | 2,730 | 2,730 |
| 900 | 1,423 | 523 | Total Unit Appliance R & M | 7,200 | 10,817 | 3,617 |
| | | | **Staff Expense** | | | |
| 5,997 | 10,856 | 4,859 | Res Building Manager Salary | 47,976 | 38,287 | -9,689 |
| 1,569 | 0 | -1,569 | Res Building Manager PR Burden | 12,552 | 0 | -12,552 |
| 5,372 | 20,801 | 15,429 | Res Maintenance Staff Salary | 42,976 | 101,365 | 58,389 |
| 1,379 | 0 | -1,379 | Res Maintenance Staff PR Burden | 11,032 | 0 | -11,032 |
| 3,293 | 0 | -3,293 | Other Staff Salary | 26,344 | 0 | -26,344 |
| 856 | 0 | -856 | Other Staff Burden | 6,848 | 0 | -6,848 |
| 0 | 3,924 | 3,924 | Contract Help | 0 | 14,563 | 14,563 |
| 18,466 | 35,582 | 17,116 | Total Staff Expense | 147,728 | 154,214 | 6,486 |
| | | | **Utilities** | | | |
| 150 | 1,154 | 1,004 | Res Gas | 1,200 | 2,401 | 1,201 |
| 2,000 | 0 | -2,000 | Res Electricity | 16,000 | 18,097 | 2,097 |
| 360 | 0 | -360 | Res Electricity - Vacant/Model | 2,880 | 438 | -2,442 |
| 14,000 | 0 | -14,000 | Res Water | 112,000 | 106,560 | -5,440 |
| 16,510 | 1,154 | -15,356 | Total Utilities | 132,080 | 127,495 | -4,585 |
| | | | **Property Tax** | | | |
| | | | **Insurance & Fees** | | | |
| 36,250 | 37,500 | 1,250 | Res Property Tax | 290,000 | 187,946 | -102,054 |
| 11,500 | -36 | -11,536 | Res Insurance | 92,000 | 114,234 | 22,234 |
| 47,750 | 37,464 | -10,286 | Total Property Tax, Insurance & Fees | 382,000 | 302,179 | -79,821 |
| | | | **Professional Fees** | | | |
| 250 | 0 | -250 | Res Professional Fees | 2,000 | 11,332 | 9,332 |
| 400 | 414 | 14 | SRQ Res Paralegal | 3,200 | 4,482 | 1,282 |
| 10,703 | 9,965 | -738 | Res Management Fees | 84,329 | 112,546 | 28,217 |
| 11,353 | 10,379 | -974 | Total Professional Fees | 89,529 | 128,360 | 38,831 |
| | | | **Marketing & Other Expenses** | | | |
| 1,445 | 1,415 | -30 | Res Advertising | 11,560 | 12,330 | 770 |
| 2,000 | 2,376 | 376 | Res Rental Commissions | 16,000 | 9,271 | -6,730 |
| 1,020 | 0 | -1,020 | Rental Comm - Mgt | 8,160 | 0 | -8,160 |
| 500 | 0 | -500 | Res Referral Fees | 4,000 | 825 | -3,175 |

Continued on next page...

```
S6989    Oakland Lakes, Ltd. DBA Sailboat Point                                        09/17/01 Page:    3
Period Ending 08/31/2001                                                                2:45PM rballard
Total Company      Budget Code: 2001
Inc Statement - Detailed S6989
```

| Curr Mth Budget | Curr Mth Actual | Curr Mth Variance | Description | YTD Budget | YTD Actual | YTD Variance |
|---|---|---|---|---|---|---|
| 3,640 | 12,304 | 8,664 | Res Rental Staff Salary | 29,120 | 59,097 | 29,977 |
| 1,331 | 0 | -1,331 | Res Rental Staff PR Burden | 10,648 | 0 | -10,648 |
| 0 | 644 | 644 | Res Rental Expense | 0 | 5,483 | 5,483 |
| 0 | 210 | 210 | Res Tenant Screening | 0 | 1,710 | 1,710 |
| 9,936 | 16,951 | 7,015 | Total Marketing & Other Expenses | 79,488 | 88,715 | 9,227 |
| | | | Other Expenses | | | |
| 770 | 1,193 | 423 | Res Corporate Rental Unit Expense | 6,160 | 6,580 | 420 |
| 0 | 710 | 710 | Res Onsite Office Expenses | 0 | 1,687 | 1,687 |
| 535 | 1,937 | 1,402 | Res Telephone/Answering Service | 4,280 | 5,876 | 1,596 |
| 475 | 0 | -475 | Res Office Forms & Supplies | 4,400 | 2,845 | -1,555 |
| 1,200 | 1,685 | 485 | Res Bad Debt | 9,600 | 8,208 | -1,392 |
| 150 | 373 | 223 | Res Other Expenses | 1,200 | 2,381 | 1,181 |
| 3,130 | 5,698 | 2,768 | Total Other Expenses | 25,640 | 27,578 | 1,938 |
| 137,065 | 149,354 | 12,289 | Total Residential Exp | 1,105,505 | 1,082,880 | -22,625 |
| 137,065 | 149,354 | 12,289 | Total Operating Expenses | 1,105,505 | 1,082,880 | -22,625 |
| | | | Interest & Taxes | | | |
| | | | Interest & Bank Charges | | | |
| 0 | 172,225 | 172,225 | Mortgage Payments P & I | 0 | 1,791,725 | 1,791,725 |
| 0 | 35 | 35 | Bank S/C | 0 | 1,354 | 1,354 |
| 0 | 172,260 | 172,260 | Total Interest & Bank S/C | 0 | 1,793,079 | 1,793,079 |
| 0 | 172,260 | 172,260 | Total Interest & Taxes | 0 | 1,793,079 | 1,793,079 |
| 168,735 | 9,113 | -159,622 | Net Cashflow | 1,303,895 | -394,954 | -1,698,849 |
| 168,735 | 9,113 | -159,622 | Net Income | 1,303,895 | -394,954 | -1,698,849 |

End of Financial Statement

```
08/22/2001                                                                                              Page   1
12:24 pm                                      Sailboat Pointe                                           ID 1.7.3
                        Transaction Summary By Unit -- 1 Aug 2001 To 22 Aug 2001
```

| Unit I.D. | Name PCF | Begin Bal. | Rent Charge | Late Charge | Other Charge | Cash Pmts | Lease Disc | NSFs (Net) | Vac'y Loss | Dep. Appl'd | Promo/ Conc. | Bad Debt | Misc. Credit | Ending Bal. | DEP In | DEP Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | Willey, M C | 0 | 955 | 0 | 0 | 925 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 102 | Mcgibbon, C | 0 | 895 | 0 | 0 | 880 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 103 | Anderson, C | 0 | 895 | 0 | 0 | 895 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 104 | Brown, Sh C | -30 | 895 | 0 | 0 | 845 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 105 | Dower,Jam C | 1650 | 865 | 0 | 0 | 850 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 1650 | 0 | 0 |
| 106 | Lindo, Ai C | 0 | 925 | 0 | 0 | 685 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 107 | Brock, Fr C | 0 | 965 | 0 | 50 | 1906 | 62 | 0 | 0 | 0 | 0 | 0 | 0 | -953 | 0 | 0 |
| 108 | Hannon, H C | 0 | 900 | 0 | 85 | 935 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 109 | Linderman C | 0 | 900 | 0 | 0 | 895 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 110 | Mcintosh, C | 0 | 900 | 0 | 0 | 875 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 111 | Clemente, C | 0 | 900 | 0 | 0 | 900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 112 | Santos, S C | -20 | 925 | 0 | 0 | 925 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 201 | Fernandez C | -20 | 940 | 0 | 50 | 70 | -25 | 500 | 0 | 0 | 0 | 0 | 0 | 425 | 0 | 0 |
| 202 | Moore, Ca C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 203 | Carney, R C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 204 | Quenehen, C | -765 | 765 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 205 | Dunning, C | 0 | 765 | 0 | 0 | 765 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 765 | 0 |
| 206 | Lowrey, W C | 0 | 955 | 0 | 0 | 0 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 930 | 0 | 0 |
| 207 | Sack, Avi C | 0 | 965 | 0 | 0 | 975 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 208 | Morris, V C | 0 | 765 | 0 | 0 | 765 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 209 | Peixoto, C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 210 | Foster, D C | 0 | 575 | 50 | 0 | 625 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 211 | Arango, H C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 212 | Simon Smi C | 0 | 965 | 0 | 0 | 0 | 25 | 0 | 0 | 0 | 0 | 0 | 940 | 0 | 0 | 0 |
| 213 | Mulnick, C | 0 | 785 | 0 | 0 | 815 | -30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 214 | Silva,Osw C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 215 | Allen, Ba C | 0 | 575 | 0 | -30 | 530 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 216 | Marchella C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 301 | Gonzalez, C | 0 | 955 | 0 | 0 | 955 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 302 | Reilly, K F | -2 | 418 | 0 | 0 | 893 | 0 | 0 | 0 | -477 | 0 | 0 | 0 | 0 | 0 | 300 |
| 302 | Melendez, F | 0 | 0 | 0 | 50 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 302 | VACANT | 0 | 477 | 0 | 0 | 0 | 0 | 0 | 477 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 303 | Hutchings C | 0 | 895 | 0 | 0 | 890 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 304 | Halba, Ea C | 0 | 895 | 0 | 250 | 1145 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 500 | 0 |

```
08/22/2001                                                                                    Page   2
12:24 pm                                       Sailboat Pointe                                ID 1.7.3
                          Transaction Summary By Unit -- 1 Aug 2001 To 22 Aug 2001
```

| Unit | | Begin | Rent | Late | Other | Cash | Lease | NSFs | Vac'y | Dep. | Promo/ | Bad | Misc. | Ending | DEP | DEP |
|------|------|-------|------|------|-------|------|-------|------|-------|-------|--------|------|-------|--------|-----|-----|
| I.D. | Name  PCF | Bal. | Charge | Charge | Charge | Pmts | Disc | (Net) | Loss | Appl'd | Conc. | Debt | Credit | Bal. | In | Out |
| 305 | Baker, El C | 0 | 895 | 0 | 0 | 869 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 306 | Favrot, J C | 0 | 940 | 0 | 0 | 925 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 307 | Lutgens, C | 0 | 965 | 0 | 0 | 965 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 308 | Williams, C | 0 | 895 | 0 | 0 | 700 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 180 | 0 | 0 |
| 309 | Zelfrey, C | 0 | 895 | 0 | 0 | 874 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 310 | Alcorn, A C | -895 | 895 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 311 | Mcfarlane C | 0 | 895 | 0 | 0 | 880 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 312 | Le Los Ri C | 0 | 965 | 50 | 0 | 1000 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 0 | 0 |
| 313 | Brush, Co C | -925 | 925 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 314 | Haglin, D C | 0 | 925 | 50 | 0 | 950 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 315 | Mcminn, J C | 0 | 925 | 0 | 0 | 914 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 316 | Haines, J C | 0 | 925 | 0 | 0 | 885 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 401 | Fraser, D C | 0 | 975 | 0 | 0 | 950 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 402 | Blackmon, C | 0 | 915 | 0 | 0 | 915 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 403 | Poehner, C | 0 | 895 | 0 | 0 | 870 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 404 | Taylor, K C | 0 | 895 | 0 | 0 | 841 | 15 | 0 | 0 | 0 | 39 | 0 | 0 | 0 | 0 | 0 |
| 405 | Paquin, D C | 0 | 895 | 0 | 0 | 865 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 406 | Kennedy,A C | 0 | 955 | 0 | 0 | 925 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 407 | Cohen, Al C | 0 | 1000 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 985 | 0 | 0 |
| 408 | Velarde, C | 0 | 895 | 0 | 0 | 895 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 409 | Scullin, C | 0 | 895 | 0 | 0 | 880 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 410 | Aguiar, S C | 0 | 895 | 0 | 0 | 880 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 411 | Hasin, Ma C | 0 | 895 | 0 | 0 | 880 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 412 | Ebeda, Ro C | 0 | 965 | 0 | 35 | 975 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 413 | Hannah, K C | 0 | 915 | 0 | 0 | 915 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 414 | Sigurdson C | 0 | 925 | 0 | 50 | 963 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 415 | Stokes,Ja C | -40 | 925 | 0 | 0 | 645 | 30 | 0 | 0 | 0 | 0 | 0 | 210 | 0 | 0 | 0 |
| 416 | Nobles, T C | 0 | 925 | 0 | 0 | 900 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 501 | Daniel, P C | 0 | 975 | 0 | 0 | 1001 | -60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 502 | Parks, De C | 0 | 915 | 0 | 0 | 875 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 503 | Oldberg, C | -5 | 915 | 0 | 0 | 880 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 504 | Nguyen, C C | -10 | 915 | 50 | 50 | 995 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 505 | Trainer, C | 0 | 915 | 0 | 0 | 910 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 506 | Wright, M C | 0 | 975 | 0 | 0 | 625 | 0 | 0 | 0 | 0 | 350 | 0 | 0 | 0 | 0 | 0 |
| 507 | Le Havill C | 0 | 1000 | 50 | 50 | 1095 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Sailboat Pointe

Transaction Summary By Unit -- 1 Aug 2001 To 22 Aug 2001

| Unit I.D. | Name PCF | Begin Bal. | Revenue Rent Charge | Late Charge | Other Charge | Cash Pmts | Lease Disc | NSFs (Net) | Vac'y Dep. Loss Appl'd | Promo/ Conc. | Bad Debt | Misc. Credit | Ending Bal. | DEP In | DEP Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 508 | Preferred C | 0 | 915 | 0 | 50 | 920 | 20 | 0 | 0 | 0 | 0 | 0 | 25 | 0 | 0 |
| 509 | VACANT | 0 | 915 | 0 | 0 | 0 | 0 | 0 | 915 | 0 | 0 | 0 | 0 | 0 | 0 |
| 510 | Horgan, D C | 0 | 915 | 0 | 50 | 930 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 511 | Kelly, Kr C | -60 | 915 | 0 | 0 | 935 | 0 | 0 | 0 | 0 | 0 | 0 | -80 | 0 | 0 |
| 512 | Lewis Che C | 0 | 1000 | 0 | 50 | 950 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 513 | Atkins, J C | 0 | 915 | 0 | 0 | 915 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 514 | Weber, An C | 0 | 915 | 0 | 0 | 915 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 515 | Langenbac C | -10 | 915 | 0 | 50 | 940 | 25 | 0 | 0 | 0 | 0 | 0 | -10 | 0 | 0 |
| 516 | Trent, Le C | 0 | 915 | 0 | 0 | 920 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 601 | Ganpath, C | 0 | 955 | 0 | 0 | 935 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 602 | Rhoads, C C | 0 | 895 | 0 | 0 | 875 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 603 | Miller, G C | 0 | 895 | 0 | 0 | 865 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 604 | Hodge, Ri C | 0 | 895 | 0 | 0 | 880 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 605 | Goulding, C | 0 | 915 | 0 | 0 | 905 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 606 | Carlson, C | 0 | 975 | 0 | 0 | 975 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 607 | Kahn, Joh C | -10 | 965 | 0 | 0 | 975 | 0 | 0 | 0 | 0 | 130 | 0 | 0 | -150 | 0 | 0 |
| 608 | Ferrel, T C | 0 | 895 | 0 | 0 | 0 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 870 | 0 | 0 |
| 609 | Santos, E C | 0 | 895 | 0 | 0 | 895 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 610 | Singer, S C | 0 | 895 | 0 | 0 | 880 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 611 | Furlong, C | 0 | 915 | 0 | 50 | 960 | 10 | 0 | 0 | 0 | 0 | 0 | -5 | 0 | 0 |
| 612 | Spence, L C | 0 | 1000 | 0 | 0 | 935 | 65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 613 | Vicki, Fe C | 0 | 925 | 0 | 0 | 880 | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 614 | Cohen, Am C | -18 | 925 | 0 | 0 | 898 | 10 | 0 | 0 | 0 | 0 | 0 | -1 | 0 | 0 |
| 615 | Elbooz, M C | 0 | 925 | 0 | 0 | 875 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 616 | Ross, Ste C | 0 | 915 | 0 | 0 | 930 | -15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 701 | Vezza, Jo C | 0 | 925 | 0 | 50 | 950 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 702 | Glenn, Da C | 0 | 895 | 0 | 50 | 919 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 703 | Lyman, Pa C | -905 | 895 | 0 | 50 | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 703 | Brugman, | 0 | 0 | 0 | 50 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 704 | Shockey, C | 0 | 895 | 0 | 0 | 889 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 705 | VACANT | 0 | 895 | 0 | 0 | 0 | 0 | 0 | 895 | 0 | 0 | 0 | 0 | 0 | 0 |
| 706 | White, Ja C | 0 | 955 | 0 | 0 | 905 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 707 | Deiner, C C | 0 | 925 | 0 | 0 | 400 | 0 | 0 | 0 | 0 | 525 | 0 | 0 | 0 | 0 |
| 708 | Jorel, Se C | 0 | 507 | 0 | 300 | 807 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 600 | 0 |
| 709 | Juriga, J F | 0 | 60 | 0 | 42 | 0 | 3 | 0 | 0 | 99 | 0 | 0 | 0 | 0 | 0 | 99 |

```
08/22/2001                                                                          Page   4
12:24 pm                              Sailboat Pointe                               ID 1.7.3
                        Transaction Summary By Unit --  1 Aug 2001 To 22 Aug 2001
```

| Unit I.D. | Name PCF | Begin Bal. | Rent Charge | Late Charge | Other Charge | Cash Pmts | Lease Disc | NSFs (Net) | Vac'y Loss | Dep. Appl'd | Promo/ Conc. | Bad Debt | Misc. Credit | Ending Bal. | DEP In | DEP Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 708 | VACANT | 0 | 328 | 0 | 0 | 0 | 0 | 0 | 328 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 709 | Nirenblat C | 0 | 895 | 0 | 0 | 875 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 710 | Purdon, A C | 0 | 895 | 0 | 0 | 846 | 20 | 0 | 0 | 0 | 29 | 0 | 0 | 0 | 0 | 0 |
| 711 | Schwartz, C | 0 | 895 | 0 | 0 | 875 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 712 | Briggs, R C | 0 | 965 | 0 | 0 | 950 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 713 | Hubbard,  C | 0 | 925 | 0 | 0 | 875 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 714 | De Andrad C | 0 | 925 | 0 | 0 | 925 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 715 | Robinson, C | 0 | 925 | 0 | 0 | 925 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 716 | Jutz, Sve C | 0 | 925 | 0 | 25 | 925 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 801 | Marciales C | 0 | 925 | 0 | 25 | 950 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 802 | Braga, Ca C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 803 | Woodward, C | 0 | 745 | 0 | 0 | 700 | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 804 | Riley, Ma C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 805 | Hunter, C C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 806 | Gustof, H C | 0 | 925 | 0 | 85 | 960 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 807 | Cappy, Th C | 0 | 925 | 0 | 0 | 925 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 808 | Marinho,R C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 809 | Derasa, R C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 810 | Clovies,  C | 5 | 575 | 50 | 0 | 630 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 811 | Campos, A C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 812 | Beaston,  F | 0 | 0 | 0 | 50 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 812 | VACANT | 0 | 925 | 0 | 0 | 0 | 0 | 0 | 925 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 813 | Schweiger C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 814 | Hobracht, C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 815 | Perry, Do C | 0 | 575 | 0 | 0 | -263 | 0 | 263 | 0 | 0 | 0 | 0 | 0 | 575 | 0 | 0 |
| 816 | De Deus,  C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 901 | Parnell,  C | 0 | 925 | 0 | 0 | 895 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 902 | Stern, Ho C | 0 | 865 | 0 | 0 | 859 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 903 | Nguyen, J C | 0 | 865 | 0 | 50 | 930 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 |
| 904 | Duggan, J C | 0 | 865 | 0 | 250 | 1115 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 500 | 0 |
| 905 | Jaminez,  C | 0 | 865 | 0 | 50 | 910 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 905 | Drew, Eri F | 0 | 0 | 0 | 50 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 906 | Budd, Dan C | 0 | 925 | 0 | 35 | 935 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | -5 | 0 | 0 |
| 907 | Paniccia, C | 0 | 925 | 0 | 0 | 920 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | -5 | 0 | 0 |
| 908 | Cartwrigh C | 0 | 900 | 0 | 0 | 875 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Sailboat Pointe
Transaction Summary By Unit --  1 Aug 2001 To 22 Aug 2001

| Unit I.D. | Name PCF | Begin Bal. | Rent Charge | Late Charge | Other Charge | Cash Pmts | Lease Disc | NSFs (Net) | Vac'y Loss | Dep. Appl'd | Promo/ Conc. | Bad Debt | Misc. Credit | Ending Bal. | DEP In | DEP Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 909 | Wyrick, N C | 0 | 900 | 0 | 0 | 920 | -20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 910 | Gutierrez C | 0 | 900 | 0 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 950 | 0 | 0 |
| 911 | Davis, St C | -274 | 900 | 0 | 35 | 935 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -274 | 0 | 0 |
| 912 | Watkins, C | 0 | 925 | 0 | 0 | 0 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 950 | 0 | 0 |
| 1001 | Lemmon, T C | 0 | 925 | 0 | 0 | 925 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1002 | Thompson, C | 0 | 865 | 0 | 0 | 895 | -30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1003 | Jean C. L C | 0 | 865 | 0 | 0 | 850 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1004 | Villegas, C | -212 | 865 | 0 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 453 | 0 | 0 |
| 1005 | Goldberg, C | 0 | 865 | 0 | 0 | 865 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1006 | Grishaw, C | 0 | 925 | 50 | 85 | 500 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 550 | 0 | 0 |
| 1007 | Towers, B C | -1029 | 925 | 0 | 50 | 0 | -24 | 0 | 0 | 0 | 0 | 0 | 0 | -30 | 0 | 0 |
| 1008 | Johnston, C | 0 | 900 | 0 | 0 | 900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1009 | Nance, Ja F | 1350 | 180 | 0 | 565 | 0 | -5 | 0 | 0 | 2100 | 0 | 0 | 0 | 0 | 0 | 2100 |
| 1009 | VACANT | 0 | 720 | 0 | 0 | 0 | 0 | 0 | 720 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1010 | Geltch, P C | -440 | 900 | 50 | 0 | 600 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | -100 | 0 | 0 |
| 1011 | Knapp, Gr C | 0 | 900 | 0 | 0 | 885 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1012 | Endonino, C | 0 | 925 | 0 | 50 | 985 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1101 | Elterich, C | 0 | 925 | 0 | 0 | 900 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1102 | Vaught, I C | 0 | 865 | 0 | 75 | 0 | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 895 | 0 | 0 |
| 1103 | Ccakley, C | 0 | 865 | 0 | 0 | 845 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1104 | Dede Libe C | 0 | 865 | 0 | 50 | 516 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 349 | 0 | 0 |
| 1105 | Records, E C | 0 | 865 | 0 | 0 | 865 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1106 | Tan, Nobu C | -20 | 925 | 0 | 0 | 865 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1107 | Rozsypal, C | 0 | 925 | 0 | 0 | 915 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1108 | Moreira, C | 0 | 865 | 0 | 10 | 810 | 15 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1109 | Banks, Ja C | 0 | 865 | 0 | 0 | 865 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1110 | Fuga, Dia C | 0 | 865 | 0 | 0 | 850 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1111 | Smolin, S C | 0 | 865 | 0 | 0 | 835 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1112 | Fischer, R C | 0 | 925 | 0 | 0 | 910 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1113 | Drews, Ro C | 0 | 895 | 0 | 35 | 0 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 905 | 0 | 0 |
| 1114 | Quarto, J C | 0 | 895 | 0 | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 865 | 0 | 0 |
| 1115 | Seligman, C | -448 | 895 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 448 | 0 | 0 |
| 1116 | Roncalli, C | 0 | 895 | 0 | 50 | 945 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1201 | Campbell, C | 0 | 955 | 0 | 0 | 905 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1202 | Baptiste, C | 0 | 765 | 0 | 0 | 740 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Sailboat Pointe
Transaction Summary By Unit -- 1 Aug 2001 To 22 Aug 2001

| Unit I.D. | Name PCF | Begin Bal. | Rent Charge | Late Charge | Other Charge | Cash Pmts | Lease Disc | NSFs (Net) | Vac'y Loss | Dep. Appl'd | Promo/ Conc. | Bad Debt | Misc. Credit | Ending Bal. | DEP In | DEP Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1203 | Guimaraes C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1204 | Dominique C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1205 | Lemba, Da C | 0 | 765 | 0 | 0 | 714 | 21 | 0 | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 0 |
| 1206 | Bazzon,Mi C | -450 | 925 | 0 | 50 | 0 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 500 | 0 | 0 |
| 1207 | Cavicchia C | 0 | 965 | 0 | 0 | 950 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1208 | Richardso C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1209 | Amos, Jer C | 0 | 575 | 0 | 0 | 570 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1210 | Scott, Am C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1211 | Wakefield C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1212 | Barrett, C | 0 | 925 | 0 | 0 | 900 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1213 | Boateng, C | 0 | 575 | 50 | 0 | 625 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1214 | Santander C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1215 | Marchand, C | 0 | 785 | 0 | 0 | 765 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1216 | Koch, Ste C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1301 | Vitello, C | 0 | 975 | 0 | 0 | 945 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1302 | Ferreira, C | 0 | 915 | 0 | 0 | 895 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1303 | Lilie-Low C | -25 | 895 | 0 | 0 | 870 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | -25 | 0 | 0 |
| 1304 | Voight, P C | 0 | 895 | 0 | 0 | 854 | 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1305 | Hampshire C | 0 | 895 | 0 | 0 | 880 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1306 | Gutentag, C | 900 | 955 | 0 | 35 | 990 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 895 | 0 | 0 |
| 1307 | Sioui, Ch C | 0 | 1000 | 0 | 0 | 985 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1308 | Mclure, A C | 0 | 915 | 0 | 0 | 915 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1309 | Miller, L C | 0 | 895 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 895 | 0 | 0 |
| 1310 | Trimbell C | 0 | 895 | 0 | 0 | 880 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1311 | Ferris, R C | -885 | 855 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1312 | Lamneck, C | 0 | 965 | 0 | 0 | 965 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1313 | Hindes, D C | 0 | 925 | 0 | 0 | 900 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1314 | Carrow,Ca C | 0 | 925 | 0 | 0 | 900 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1315 | Hotrindi C | 0 | 925 | 0 | 0 | 925 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1316 | Meglon, J C | 0 | 925 | 0 | 0 | 900 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1401 | Jackson, C | 0 | 975 | 0 | 0 | 975 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1402 | Chuha, Le C | 0 | 915 | 0 | 25 | 905 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1403 | Sush, Ker C | 0 | 915 | 50 | 0 | 965 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1404 | De Souza, F | 1790 | 458 | 0 | 0 | 0 | 10 | 0 | 0 | 895 | 0 | 1343 | 0 | 0 | 0 | 895 |
| 1404 | Shimshea P | 0 | 0 | 0 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 0 | 0 |

| Unit I.D. | Name PCP | Begin Bal. | Rent Charge | Late Charge | Other Charge | Cash Pmts | Lease Disc | NSFs (Net) | Vac'y Loss | Dep. Appl'd | Promo/ Conc. | Bad Debt | Misc. Credit | Ending Bal. | DEP In | DEP Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1404 | VACANT | 0 | 458 | 0 | 0 | 0 | 0 | 0 | 458 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1405 | Hilton, A C | -25 | 915 | 0 | 0 | 895 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | -25 | 0 | 0 |
| 1406 | Harvey,Ri C | 0 | 975 | 0 | 0 | 940 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1407 | Peterman, C | 0 | 1000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1000 | 0 | 0 |
| 1408 | Marcano, P | 0 | 0 | 0 | 50 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1408 | VACANT | 0 | 915 | 0 | 0 | 0 | 0 | 0 | 915 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1409 | Mcneal/Ne C | 0 | 915 | 0 | 0 | 880 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1410 | Souza, Ma C | 0 | 915 | 0 | 0 | 915 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1411 | Burlew, K C | -920 | 915 | 0 | 0 | 0 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1412 | Jeffery, C | 0 | 1000 | 0 | 0 | 1000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1413 | Lowrey, C C | 895 | 915 | 0 | 0 | 1790 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1514 | Snyder, D C | 0 | 915 | 0 | 0 | 890 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1415 | Traveller C | -950 | 915 | 0 | 50 | 0 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | -10 | 0 | 0 |
| 1415 | Sanchez, P | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 0 | 0 |
| 1416 | Valley, L C | 0 | 915 | 0 | 0 | 915 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1501 | Meyers, S C | 0 | 955 | 0 | 0 | 955 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1502 | Angerame, C | 0 | 895 | 0 | 0 | 875 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1503 | Gallagher C | -500 | 895 | 0 | 0 | 365 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1503 | Lisandril P | 0 | 0 | 0 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 0 | 0 |
| 1504 | Gall, Ric C | 0 | 895 | 0 | 0 | 890 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1505 | Oates, Pa C | 0 | 915 | 50 | 0 | 930 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1506 | Cooper, D C | 0 | 975 | 0 | 0 | 950 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1507 | Hoyer, Jo C | 0 | 965 | 0 | 50 | 978 | 37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1508 | Weber, Da C | 0 | 895 | 50 | 25 | 950 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1509 | Ruffing, C | 0 | 895 | 50 | 0 | 930 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1510 | Sample, T C | 0 | 895 | 0 | 0 | 895 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1511 | Smith, Ta C | 0 | 915 | 50 | 0 | 965 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1512 | O'Gain, C C | 0 | 1000 | 0 | 0 | 975 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1513 | Angela Vi C | 0 | 925 | 0 | 0 | 955 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1514 | Padilla, C | 0 | 925 | 50 | 0 | 950 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1515 | Sharp, Sc C | 0 | 925 | 0 | 0 | 894 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1516 | Campbell, C | 0 | 915 | 0 | 0 | 890 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1601 | Otero, Ro C | 130 | 925 | 0 | 50 | 750 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 320 | 0 | 0 |
| 1602 | Cardosa, C | 0 | 765 | 0 | 25 | 790 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1603 | Trapana, C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

```
08/22/2001                                                                                              Page   8
12:24 pm                                        Sailboat Pointe                                         ID 1.7.3
                               Transaction Summary By Unit -- 1 Aug 2001 To 22 Aug 2001
```

| Unit I.D. | Name PCF | Begin Bal. | Rent Charge | Late Charge | Other Charge | Cash Pmts | Lease Disc | NSFs (Net) | Vac'y Loss | Dep. Appl'd | Promo/ Conc. | Bad Debt | Misc. Credit | Ending Bal. | DEP In | DEP Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1604 | Gomez, Ju C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1605 | Twitty, N C | 0 | 575 | 0 | 0 | 570 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1606 | Marquardt C | 0 | 691 | 0 | 15 | 939 | 0 | 0 | -33 | 0 | 0 | 0 | 0 | 0 | 300 | 0 |
| 1606 | VACANT | 0 | 64 | 0 | 0 | 0 | 0 | 0 | 64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1607 | Lipinski, C | 0 | 925 | 0 | 0 | 925 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1608 | Jurgens, C | -32 | 575 | 0 | 0 | 520 | 55 | 0 | 0 | 0 | 0 | 0 | 0 | -32 | 0 | 0 |
| 1609 | Bennett, C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1610 | Simpson, C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1611 | Edronson, C | 30 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 605 | 0 | 0 |
| 1612 | Nahoum, C C | 50 | 965 | 0 | 0 | 670 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 370 | 0 | 0 |
| 1613 | Cabral, F F | 0 | 96 | 0 | 133 | 0 | 0 | 0 | 0 | 229 | 0 | 0 | 0 | 0 | 0 | 510 |
| 1613 | VACANT | 0 | 479 | 0 | 0 | 0 | 0 | 0 | 479 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1614 | Saraiva, C | 0 | 575 | 0 | 0 | 570 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1615 | Warren, Y C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1616 | Candolfi, C | 0 | 785 | 0 | 0 | 780 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1701 | Daly, Kar C | 0 | 833 | 0 | 373 | 1205 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1250 | 0 |
| 1701 | Emrick S F | 0 | -19 | 0 | 3 | 0 | -48 | 0 | 32 | 0 | 0 | 0 | 0 | 0 | 0 | 875 |
| 1701 | VACANT | 0 | 112 | 0 | 0 | 0 | 0 | 0 | 112 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1702 | Collazo, C | -745 | 745 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1703 | Hitchcock C | 0 | 745 | 0 | 0 | 745 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1704 | Brunicard C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1705 | Dixon, Ne C | -25 | 575 | 0 | 25 | 550 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1706 | Hoyt, Ant C | 0 | 925 | 0 | 0 | 925 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1707 | Tomasini, C | -10 | 925 | 0 | 0 | 900 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1708 | Claxton, C | 0 | 575 | 0 | 0 | 565 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1709 | Tauss, St C | -52 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -52 | 0 | 0 |
| 1710 | Coleman, C | 0 | 575 | 50 | 0 | 183 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 438 | 0 | 0 |
| 1711 | Dos Santo C | 0 | 575 | 0 | 0 | 570 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1712 | Burns, Ti C | 0 | 525 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 925 | 0 | 0 |
| 1713 | Oliver, S C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1714 | Samantha C | 0 | 575 | 0 | 0 | 570 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1715 | Galeano, J C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1716 | Sheikh, F C | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 575 | 0 | 0 |
| 1801 | Allen, St C | 0 | 925 | 0 | 0 | 915 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1802 | Watson, T F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 300 |

08/22/2001                                                                                      Page  9
12:24 pm                                         Sailboat Pointe                                 ID 1.7.3
                          Transaction Summary By Unit -- 1 Aug 2001 To 22 Aug 2001

| Unit | | | Begin | Rent | Late | Other | Cash | Lease | NSFs | Vac'y | Dep. | Promo/ | Bad | Misc. | Ending | DEP | DEP |
| I.D. | Name | PCF | Bal. | Charge | Charge | Charge | Pmts | Disc | (Net) | Loss | Appl'd | Conc. | Debt | Credit | Bal. | In | Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1802 | Whilby, D | F | 0 | 0 | 0 | 50 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1802 | Blankensh | P | 0 | 0 | 0 | 50 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1802 | VACANT | | 0 | 865 | 0 | 0 | 0 | 0 | 0 | 865 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1803 | Pritchett | C | 0 | 865 | 0 | 0 | 865 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1804 | Mckay, Ro | C | 0 | 865 | 0 | 0 | 865 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1805 | Osgood, V | C | 0 | 865 | 0 | 0 | 865 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1806 | Philippe, | C | 0 | 925 | 0 | 0 | 925 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1807 | Casineau, | C | 0 | 925 | 0 | 0 | 925 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1808 | Guerlick, | C | 0 | 900 | 0 | 0 | 865 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1809 | Tucker, A | C | -900 | 900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1810 | Brittle, | C | 0 | 900 | 0 | 0 | 865 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1811 | Graham, J | C | 1250 | 900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2150 | 0 | 0 |
| 1812 | Walker, N | C | 0 | 925 | 0 | 40 | 950 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1901 | Neckman, | C | -70 | 925 | 0 | 50 | 880 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1902 | Oliveira, | C | 0 | 865 | 0 | 55 | 945 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1903 | Casperson | C | 0 | 461 | 0 | 300 | 762 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1 | 600 | 0 |
| 1903 | VACANT | | 0 | 404 | 0 | 0 | 0 | 0 | 0 | 404 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1904 | Daly, The | C | 0 | 865 | 0 | 0 | 865 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1905 | Mitchell, | C | 0 | 865 | 0 | 0 | 865 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1906 | Williams, | C | 0 | 401 | 0 | 0 | 401 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1906 | VACANT | | 0 | 524 | 0 | 0 | 0 | 0 | 0 | 524 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1907 | Searles, | C | 0 | 925 | 0 | 0 | 935 | -10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1908 | Cook, Ste | C | 0 | 900 | 0 | 35 | 920 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1909 | Isaac Riv | C | 75 | 900 | 0 | 50 | 1000 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1910 | Vanoni, M | F | 0 | 0 | 0 | 50 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1910 | VACANT | | 0 | 900 | 0 | 0 | 0 | 0 | 0 | 900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1911 | Cronin, T | C | 0 | 900 | 0 | 0 | 900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1912 | Vanhoutte | C | 0 | 925 | 0 | 100 | 100 | 10 | 915 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2001 | Kaplan, D | C | 0 | 925 | 0 | 0 | 925 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2002 | Pessoa, S | C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | Brito, Jo | C | 0 | 575 | 50 | 0 | 620 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2004 | Bates, Jo | C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2005 | Osvaldeli | C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | Varsano, | C | 0 | 925 | 0 | 50 | 0 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 940 | 0 | 0 |
| 2007 | Silva, Pe | C | 0 | 925 | 0 | 50 | 0 | -5 | 930 | 0 | 0 | 0 | 0 | 0 | 50 | 0 | 0 |

Sailboat Pointe
Transaction Summary By Unit -- 1 Aug 2001 To 22 Aug 2001

| Unit I.D. | Name PCF | Begin Bal. | Rent Charge | Late Charge | Other Charge | Cash Pmts | Lease Disc | NSFs (Net) | Vac'y Dep. Loss Appl'd | Promo/ Conc. | Bad Debt | Misc. Credit | Ending Bal. | DEP In | DEP Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | Lloyd, Ro F | 55 | 288 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 343 | 0 | 0 | 0 | 0 |
| 2008 | VACANT | 0 | 288 | 0 | 0 | 0 | 0 | 0 | 288 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2009 | Alves, Pa C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2010 | Mcwilliam C | -575 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2011 | Purkayast C | 0 | 765 | 0 | 300 | 1065 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 600 | 0 |
| 2012 | Talbot, L C | 0 | 925 | 0 | 0 | 970 | -45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2013 | Liquori, C | -575 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2014 | Santos, A C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2015 | Ribeiro, C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2016 | Deshommas C | 0 | 575 | 0 | -32 | 543 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2101 | Germani, C | 0 | 955 | 0 | 0 | 935 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2101 | Anita D. F | 0 | 0 | 0 | 25 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2102 | Resende, C | 0 | 575 | 0 | -32 | 543 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2103 | Slater, M C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2104 | Maulen, M C | 0 | 575 | 0 | 0 | 570 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2105 | Ganpath, C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2106 | Pfeiffer, C | -184 | 925 | 0 | 0 | 900 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | -184 | 0 | 0 |
| 2107 | Mckoy, Te C | -90 | 965 | 0 | 0 | 800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 75 | 0 | 0 |
| 2108 | Petitfrer C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2109 | Nichols, C | 0 | 765 | 0 | 0 | 765 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2110 | Taylor, N C | 0 | 765 | 0 | 50 | 805 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2111 | Gajewski, C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2112 | Kennedy, C | 0 | 900 | 0 | 0 | 900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2113 | Ferro, Ed C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2114 | Nelson, J C | 0 | 575 | 0 | 0 | 240 | 5 | 0 | 0 | 0 | 330 | 0 | 0 | 0 | 0 | 0 |
| 2115 | Zapata, O C | 0 | 785 | 0 | 25 | 810 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2116 | Celentano C | 0 | 575 | 50 | 0 | 625 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2201 | Ger, Yani C | 0 | 975 | 0 | 0 | 1000 | -25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2202 | Ganske, I. C | 0 | 915 | 0 | 0 | 915 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2203 | Ferguson, C | 0 | 895 | 0 | 0 | 900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -5 | 0 | 0 |
| 2204 | Krolewicz C | 0 | 686 | 0 | 600 | 1495 | 0 | 0 | -209 | 0 | 0 | 0 | 0 | 0 | 900 | 0 |
| 2204 | VACANT | 0 | 209 | 0 | 0 | 0 | 0 | 0 | 209 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2205 | Dzibinski C | 0 | 895 | 0 | 65 | 940 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2206 | Vilarino, C | 0 | 955 | 0 | 50 | 955 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2207 | Remillet, C | 0 | 1000 | 0 | 50 | 1000 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

```
08/22/2001                                                                    Page  11
12:24 pm                            Sailboat Pointe                           ID 1.7.3
                    Transaction Summary By Unit -- 1 Aug 2001 To 22 Aug 2001
```

| Unit I.D. | Name PCF | Begin Bal. | Rent Charge | Late Charge | Other Charge | Cash Pmts | Lease Disc | NSFs (Net) | Vac'y Loss | Dep. Appl'd | Promo/ Conc. | Bad Debt | Misc. Credit | Ending Bal. | DEP In | DEP Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2208 | Friedrich C | 0 | 915 | 0 | 25 | 940 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2209 | Rechtman, C | 0 | 895 | 0 | 0 | 895 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2210 | Hughes, L C | 0 | 895 | 0 | 0 | 865 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2211 | Simpson, C | 0 | 895 | 0 | 0 | 655 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2212 | Lennon, S C | 0 | 1000 | 0 | 0 | 975 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2213 | Capicchio C | 0 | 915 | 0 | 0 | 890 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2214 | Mcclure, C | 0 | 925 | 50 | 50 | 975 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2215 | Nichols, C | 0 | 925 | 0 | 0 | 925 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2216 | Dahl, Col C | 0 | 925 | 0 | 50 | 817 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 163 | 0 | 0 |
| 2218 | Carpenter P | 0 | 0 | 0 | 100 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2301 | Soehngen, C | 0 | 975 | 0 | 0 | 925 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2302 | Hess, Don C | 0 | 915 | 0 | 50 | 929 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2303 | Brownie, C | 0 | 915 | 0 | 0 | 0 | 81 | 0 | 0 | 0 | 0 | 0 | 0 | 834 | 0 | 0 |
| 2304 | Guides In C | 0 | 915 | 50 | 0 | 945 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2305 | Tucker, J C | 0 | 915 | 0 | 0 | 915 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2306 | Stoller,S C | -26 | 975 | 0 | 0 | 950 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | -26 | 0 | 0 |
| 2307 | Brandon,E C | 0 | 1000 | 0 | 0 | 950 | 0 | 0 | 0 | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| 2308 | Dieppa, E C | 0 | 915 | 0 | 0 | 448 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 448 | 0 | 0 |
| 2309 | Woods, Ha C | 0 | 915 | 0 | 35 | 905 | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2310 | Brown, Ki C | 0 | 915 | 0 | 25 | 918 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2311 | Carvalho, C | -915 | 915 | 0 | 0 | 915 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -915 | 0 | 0 |
| 2312 | Andrela, C | 0 | 1000 | 0 | 0 | 1000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2313 | Schwartz, C | 0 | 915 | 0 | 0 | 915 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2314 | Murphy, B C | 0 | 915 | 0 | 0 | 915 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2315 | Pastorino C | 0 | 915 | 0 | 0 | 900 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2316 | Dasilva, C | 0 | 915 | 0 | 35 | 950 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2401 | Kemp, Ter C | 0 | 925 | 0 | 0 | -69 | -10 | 468 | 0 | 0 | 0 | 0 | 0 | 536 | 0 | 0 |
| 2402 | Mcneil,Ha C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2403 | Azevedo,J C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2404 | Vilhena, C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2405 | Daisy Ham C | 0 | 745 | 0 | 50 | 765 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2406 | Adonis, M C | 0 | 925 | 0 | 50 | 970 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2407 | Veintimil C | 0 | 925 | 0 | 0 | 900 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2408 | Johanson. C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2409 | Mair, And C | 0 | 575 | 0 | 0 | 570 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

```
08/22/2001                                                                          Page  12
12:24 pm                                    Sailboat Pointe                          ID 1.7.3
                             Transaction Summary By Unit -- 1 Aug 2001 To 22 Aug 2001
```

| Unit I.D. | Name PCF | Begin Bal. | Rent Charge | Late Charge | Other Charge | Cash Pmts | Lease Disc | NSFs (Net) | Vac'y Loss | Dep. Appl'd | Promo/ Conc. | Bad Debt | Misc. Credit | Ending Bal. | DEP In | DEP Out |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2410 | Dasilva,  C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2411 | Caposi, M C | 0 | 575 | 64 | 0 | 607 | 5 | 0 | 0 | 0 | 32 | 0 | 0 | -5 | 0 | 0 |
| 2412 | Pardo, Jo C | 0 | 925 | 0 | 0 | 910 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2413 | Silin, Ro C | 0 | 422 | 0 | 0 | 460 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -38 | 863 | 0 |
| 2413 | VACANT | 0 | 153 | 0 | 0 | 0 | 0 | 0 | 153 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2414 | Rodrigues C | 0 | 575 | 50 | 0 | 625 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2415 | Salus, Je C | 0 | 575 | 0 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2416 | Aly,Sara  F | 0 | 19 | 0 | 277 | 0 | 0 | 0 | 21 | 275 | 0 | 0 | 0 | 0 | 0 | 300 |
| 2416 | VACANT | 0 | 556 | 0 | 0 | 0 | 0 | 0 | 556 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2501 | Laganiere C | 0 | 925 | 0 | 0 | 950 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | -75 | 0 | 0 |
| 2501 | Bell, Mar P | 0 | 0 | 0 | 50 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2502 | Baynham,  C | 0 | 865 | 50 | 0 | 900 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2503 | Joseph, A C | 0 | 865 | 0 | 0 | 870 | -5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2504 | Southerla C | 0 | 865 | 0 | 0 | 850 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2505 | Ledford,  C | 0 | 404 | 0 | 0 | 404 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1 | 0 | 0 |
| 2505 | Pedroza,  F | 0 | 87 | 0 | 205 | 0 | 4 | 0 | 0 | 288 | 0 | 0 | 0 | 0 | 0 | 500 |
| 2505 | VACANT | 0 | 375 | 0 | 0 | 0 | 0 | 0 | 375 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2506 | Seay, She C | 0 | 925 | 0 | 0 | 850 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 0 | 0 |
| 2507 | Mighty, S C | 0 | 925 | 0 | 35 | 955 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2508 | Ricketts. C | 0 | 895 | 0 | 0 | 895 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2509 | Calleja,D C | 0 | 895 | 0 | 0 | 865 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2510 | Barber, N C | 0 | 895 | 0 | 0 | 870 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2511 | Castillo, C | 0 | 895 | 0 | 0 | 895 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2512 | Paylo, Ar C | 0 | 925 | 0 | 0 | 900 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COMMON | Vending   C | 0 | 0 | 0 | 273 | 273 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COMMON | Car Wash  C | 0 | 0 | 0 | 56 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  | -5859 | 315255 | 1164 | 7083 | 271895 | 4904 | 3126 | 10372 | 3408 | 3515 | 1695 | 1150 | 20928 | 6878 | 5879 |

```
08/22/01                                                                              Page  1
12:31 pm                           Sailboat Pointe                                    ID 1.7.5
                         Bank Deposit Batch Totals For August, '2001
```

| Deposit Batch | Cash Payments | Replaced NSF Checks | Deposits | Total Bank Deposit | Cumulative Total | First Trx Date | Last Trx Date | Total Items |
|---|---|---|---|---|---|---|---|---|
| 20010801 | 65.00 | 0.00 | 300.00 | 365.00 | 365.00 | 08/01/01 | 08/01/01 | 2 |
| 20010802 | 36,915.00 | 0.00 | 0.00 | 36,915.00 | 37,280.00 | 08/01/01 | 08/01/01 | 50 |
| 20010803 | 16,389.00 | 0.00 | 0.00 | 16,389.00 | 53,669.00 | 08/01/01 | 08/01/01 | 24 |
| 20010804 | 0.00 | 0.00 | 1,850.00 | 1,850.00 | 55,519.00 | 08/01/01 | 08/01/01 | 5 |
| 20010805 | 700.00 | 0.00 | 700.00 | 1,400.00 | 56,919.00 | 08/01/01 | 08/01/01 | 6 |
| 20010806 | 21,485.75 | 0.00 | 0.00 | 21,485.75 | 78,404.75 | 08/01/01 | 08/01/01 | 36 |
| 20010807 | 9,937.50 | 0.00 | 0.00 | 9,937.50 | 88,342.25 | 08/02/01 | 08/02/01 | 13 |
| 20010808 | 26,070.25 | 400.00 | 0.00 | 26,470.25 | 114,812.50 | 08/03/01 | 08/03/01 | 39 |
| 20010809 | 0.00 | 0.00 | 800.00 | 800.00 | 115,612.50 | 08/03/01 | 08/03/01 | 2 |
| 20010810 | 35.00 | 0.00 | 265.00 | 300.00 | 115,912.50 | 08/03/01 | 08/03/01 | 2 |
| 20010811 | 12,400.00 | 0.00 | 0.00 | 12,400.00 | 128,312.50 | 08/03/01 | 08/03/01 | 20 |
| 20010812 | 14,867.00 | 0.00 | 0.00 | 14,867.00 | 143,179.50 | 08/03/01 | 08/03/01 | 18 |
| 20010813 | 8,391.00 | 0.00 | 0.00 | 8,391.00 | 151,570.50 | 08/03/01 | 08/03/01 | 18 |
| 20010814 | 7,732.50 | 0.00 | 0.00 | 7,732.50 | 159,303.00 | 08/03/01 | 08/03/01 | 11 |
| 20010915 | 62,168.50 | 915.00 | 0.00 | 63,083.50 | 222,386.50 | 08/03/01 | 08/03/01 | 102 |
| 20010816 | 14,002.00 | 0.00 | 0.00 | 14,002.00 | 236,388.50 | 08/05/01 | 08/05/01 | 23 |
| 20010917 | 9,290.69 | 0.00 | 0.00 | 9,290.69 | 245,679.19 | 08/06/01 | 08/06/01 | 16 |
| 20010918 | 6,401.00 | 287.50 | 0.00 | 6,688.50 | 252,367.69 | 08/08/01 | 08/08/01 | 13 |
| 20010819 | 0.00 | 0.00 | 900.00 | 900.00 | 253,267.69 | 08/08/01 | 08/08/01 | 3 |
| 20010820 | 5,325.00 | 50.00 | 0.00 | 5,375.00 | 258,642.69 | 08/08/01 | 08/08/01 | 16 |
| 20010821 | 0.00 | 0.00 | 862.50 | 862.50 | 259,505.19 | 08/10/01 | 08/10/01 | 3 |
| 20010822 | 5,125.00 | 0.00 | 0.00 | 5,125.00 | 264,630.19 | 08/10/01 | 08/10/01 | 10 |
| 20010823 | 5,825.00 | 500.00 | 0.00 | 6,325.00 | 270,955.19 | 08/11/01 | 08/11/01 | 15 |
| 20010824 | 3,925.00 | 0.00 | 0.00 | 3,925.00 | 274,880.19 | 08/13/01 | 08/13/01 | 12 |
| 20010825 | 607.00 | 0.00 | 0.00 | 607.00 | 275,487.19 | 08/14/01 | 08/14/01 | 3 |
| 20010826 | 200.00 | 0.00 | 300.00 | 500.00 | 275,987.19 | 08/14/01 | 08/14/01 | 2 |
| 20010827 | 0.00 | 0.00 | 300.00 | 300.00 | 276,287.19 | 08/14/01 | 08/14/01 | 1 |
| 20010828 | 2,310.45 | 0.00 | 0.00 | 2,310.45 | 278,597.64 | 08/15/01 | 08/15/01 | 9 |
| 20010829 | 0.00 | 0.00 | 600.00 | 600.00 | 279,197.64 | 08/15/01 | 08/15/01 | 2 |
| 20010830 | 1,970.00 | 930.00 | 0.00 | 2,900.00 | 282,097.64 | 08/16/01 | 08/16/01 | 9 |
| 20010831 | 0.00 | 0.00 | 0.00 | 0.00 | 282,097.64 | 08/17/01 | 08/17/01 | 8 |
| 20010832 | 4,060.13 | 0.00 | 0.00 | 4,060.13 | 286,157.77 | 08/17/01 | 08/17/01 | 17 |
| 20010833 | 449.00 | 68.00 | 0.00 | 517.00 | 286,674.77 | 08/17/01 | 08/17/01 | 3 |
| 20010834 | 273.47 | 0.00 | 0.00 | 273.47 | 286,948.24 | 08/18/01 | 08/18/01 | 1 |
| PRE-NSF: | 276,920.24 | 3,150.50 | 6,877.50 | 286,948.24 | | | | 514 |
| 20010898 | -5,025.50 | -25.00 | 0.00 | -5,050.50 | 281,897.74 | 08/03/01 | 08/20/01 | 10 |
| Totals: | 271,894.74 | 3,125.50 | 6,877.50 | 281,897.74 | | | | 524 |

```
                    *** NSF Check Transaction Activity For August, '2001 ***
Unit    Date     User  Description                     Code    Period    Received  Collected    Net Due
2007  08/15/01   LS   NSF: august rent                 PZ PMT  20010898   930.00    930.00       0.00
 910  08/15/01   LS   NSF: August rent                 PZ PMT  20010898   900.00      0.00     900.00
```

```
08/22/01                                                                      Page   2
12:31 pm                              Sailboat Pointe                          ID 1.7.5
                            Bank Deposit Batch Totals For August, '2001
==================================================================================================

                      *** NSF Check Transaction Activity For August, '2001 ***
Unit     Date      User   Description                        Code    Period      Received   Collected     Net Due
======   ========  ====   ==============================     ======  ========    ========   =========   =========
  1206   08/15/01  LS     NSF: August Rent                   PZ PMT  20010898      450.00        0.00      450.00
  1006   08/20/01  LS     NSF: august rent                   PZ PMT  20010898      550.00        0.00      550.00
  1912   08/03/01  LS     NSF: July Rent                     PZ PMT  20010898      915.00      915.00        0.00
   201   08/03/01  LS     NSF: july rent                     PZ PMT  20010898      500.00      500.00        0.00
  2401   08/03/01  LS     NSF: July Rent                     PZ PMT  20010898      468.00      468.00        0.00
  1108   08/06/01  LS     NSF: app fee                       PZ PMT  20010898       50.00       50.00        0.00
   815   08/09/01  LS     NSF: JULY RENT                     PZ PMT  20010898      267.50      267.50        0.00
======   ========  ====   ==============================     ======  ========    ========   =========   =========
                                                                                 5050.50     3150.50     1900.00


==================================================================================================
                      *** NSF Check Deposit Activity For August, '2001 ***
Unit     Date      User   Description                        Code    Period      Received   Collected     Net Due
======   ========  ====   ==============================     ======  ========    ========   =========   =========
                      *** No NSF Deposit Chargebacks Or Redeposits This Period ***
======   ========  ====   ==============================     ======  ========    ========   =========   =========
                                                                                     0.00        0.00        0.00
==================================================================================================
```



## Business Checking

S 6989

| 01 | 2000008405582 036 130 | 0 45 | 23,852 |
|---|---|---|---|

lllllllllllllllllllll
OAKLAND LAKES LTD/OPERATING
ICORR PROPERTIES INC AGENT
DIP #00-25351-BKC-RBR
2 N. TAMIAMI TRAIL STE 210
SARASOTA FL 34236

CB

---

## Business Checking

8/01/2001 thru 8/31/2001

Account number:      2000008405582
Account holder(s):   OAKLAND LAKES LTD/OPERATING
                     ICORR PROPERTIES INC AGENT
                     DIP #00-25351-BKC-RBR

Taxpayer ID Number:  311279451

### Account Summary

| | |
|---|---|
| Opening balance 8/01 | $311.95 |
| Other withdrawals and service fees | 311.95 - |
| Closing balance 8/31 | $0.00 |

### Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 8/09 | 15.00 | COMMERCIAL SERVICE CHARGES FOR JULY 2001 |
| 8/17 | 296.95 | DEBIT TO CLOSE ACCOUNT |
| Total | $311.95 | |

### Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 8/09 | 296.95 | 8/17 | 0.00 | | |

*AS YOU REQUESTED, YOUR ACCOUNT IS NOW CLOSED AND THIS IS THE
FINAL STATEMENT. IF YOU HAVE ANY QUESTIONS OR WISH TO REOPEN
THIS ACCOUNT, CALL US AT 1-800-275-3862 OR CONTACT YOUR LOCAL
FIRST UNION FINANCIAL CENTER. WE APPRECIATE YOUR BUSINESS.*

```
Bank System                                    09/19/2001 Page:    1
Reconciliation                                 2:38PM rballard
Bank:     S6989 FIRST UNION
Allocation: G,S6989,100,1020              Account: 2000008405582
As At:    08/31/2001  Prepared by: jhall


           Book Balance:        0.00  Bank Should Be:       0.00
      Outstanding Checks:       0.00  Bank Balance Is:      0.00
           O/S Deposits:        0.00     Difference:        0.00
               Other:           0.00
               Posting
               Date     Description                  Amount Joint Name
Description
-------------------------------------------------------------------------------
Reconciled Checks    04/16/2001 00000412:BEACON LIGHT POOLS, I    -332.95

                     08/09/2001 00000437:ICORR PROPERTIES INC     -352.03

                     08/09/2001 00000438:ICORR PROPERTIES INC     -348.76
                                                              --------------
Reconciled Checks                                               -1,033.74
 TOTAL


               Posting
               Date     Description                  Amount
               ----------  ----------------------------  ------------
Reconciled (Other)   08/09/2001 Void Ch.:00000438:ICORR PROPER    348.76
                     08/09/2001 Void Ch.:00000437:ICORR PROPER    352.03
                     08/16/2001 Void Ch.:00000412:BEACON LIGHT    332.95
                     08/17/2001 POST TRN OF OPERATING MONEY FR    -296.95
                     08/17/2001 Closed First Union oper acct;     -15.00
                                                              --------------
Reconciled (Other)          TOTAL                                721.79
```

```
Bank Transactions 08/01/2001 to 08/31/2001        09/17/2001 Page:    1
Bank   : S6989 OAKLAND LAKES, LTD- Operating          3:12PM rballard
Currency: us
                                                           -21.00
Opening Balance:

Checks:    Supplier/
Check No.  Employee  Name / Description                Amount Check Date Remark
---------- --------- ----------------------------- --------------- ---------- ------
00000412   BEACON    BEACON LIGHT POOLS, INC            332.95 08/16/2001 Void
00000437   S0500     ICORR PROPERTIES INC - SRQ        -352.03 08/09/2001
00000437   S0500     ICORR PROPERTIES INC - SRQ         352.03 08/09/2001 Void
00000438   S0500     ICORR PROPERTIES INC - SRQ        -348.76 08/09/2001
00000438   S0500     ICORR PROPERTIES INC - SRQ         348.76 08/09/2001 Void
                                                     --------------
Total Checks:                                         332.95

Other:
Post Date  Description                                 Amount Remark
---------- ------------------------------------------ --------------- ----------------
08/17/2001 POST TRN OF OPERATING MONEY FROM FIRST UNION  -296.95 00036627,0001
08/17/2001 Closed First Union oper acct; tsf to MMKT acct Rep  -15.00 00036662,0001
                                                     --------------
Total Other Entries:                                 -311.95

                                                     --------------
                                                         .00
Ending Balance:                                      ==============
```

```
End of report.
```

```
Bank System                                    09/19/2001 Page:    1
Reconciliation                                 2:39PM rballard
Bank:      D6989 FIRST UNION
Allocation: g,&6989,100,1061           Account: 2000008405595
As At:      08/31/2001  Prepared by: jhall


        Book Balance:          0.00   Bank Should Be:      0.00
   Outstanding Checks:         0.00   Bank Balance Is:     0.00
        O/S Deposits:          0.00       Difference:      0.00
             Other:            0.00
                    Posting
                    Date    Description                     Amount Joint Name
Description
--------------------------------------------------------------------------------------------------------
Reconciled Checks   10/11/2000 00000002:JORGE MOTTA               -66.00

                    02/20/2001 00000065:JOAD FORCADA             -100.00

                    04/04/2001 00000090:WARGAN, ROBERT           -499.00
                                                            -------------
Reconciled Checks                                                -665.00
  TOTAL


                    Posting
                    Date    Description                    Amount
                    ----------  ---------------------------------  --------------
Reconciled (Other)  07/31/2001 JULY 2001: First Union refund      300.00
                    08/16/2001 Void Ch.:00000002:JORGE MOTTA:       66.00
                    08/16/2001 Void Ch.:00000065:JOAD FORCADA      100.00
                    08/16/2001 Void Ch.:00000090:WARGAN, ROBE      499.00
                    08/17/2001 POST TRN OF SECURITY MONEY FRO   -2,967.09
                                                            -------------
Reconciled (Other)              TOTAL                        -2,002.09
```



# Custom Business Checking

D 6989

01    2000008405595  036  130        0  45        23,854

```
||||||||||||||||||||||||
```
OAKLAND LAKES LTD/SECURITIES
ICORR PROPERTIES INC AGENT          CB
DIP #00-25351-BKC-RBR
2 N. TAMIAMI TRAIL STE 210
SARASOTA FL  34236

---

# Custom Business Checking                    8/01/2001 thru 8/31/2001

Account number:        2000008405595
Account holder(s):     OAKLAND LAKES LTD/SECURITIES
                       ICORR PROPERTIES INC AGENT
                       DIP #00-25351-BKC-RBR

Taxpayer ID Number:    311279451

## Account Summary

| | |
|---|---|
| Opening balance 8/01 | $2,667.09 |
| Deposits and other credits | 300.00 + |
| Other withdrawals and service fees | 2,967.09 - |
| Closing balance 8/31 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 8/15 | 300.00 | CREDIT MEMO |
| Total | $300.00 | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 8/17 | 2,967.09 | DEBIT TO CLOSE ACCOUNT |
| Total | $2,967.09 | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 8/15 | 2,967.09 | 8/17 | 0.00 | | |

*AS YOU REQUESTED, YOUR ACCOUNT IS NOW CLOSED AND THIS IS THE FINAL STATEMENT. IF YOU HAVE ANY QUESTIONS OR WISH TO REOPEN THIS ACCOUNT, CALL US AT 1-800-275-3862 OR CONTACT YOUR LOCAL FIRST UNION FINANCIAL CENTER. WE APPRECIATE YOUR BUSINESS. FIRST UNION CUSTOMERS CAN NOW USE WACHOVIA ATMS TO GET CASH AND CHECK BALANCES WITHOUT A SURCHARGE OR NON-FIRST UNION ATM TRANSACTION FEE, STARTING SEPTEMBER 1, 2001. TO FIND THE CLOSEST WACHOVIA OR FIRST UNION ATM, VISIT THE ON-LINE ATM LOCATOR AT FIRSTUNION.COM*

```
Bank Transactions 08/01/2001 to 08/31/2001          09/19/2001 Page:    1
Bank    : D6989 OAKLAND LAKES, LTD- Security             2:44PM rballard
Currency: us

Opening Balance:                                                    2,302.09

Checks:      Supplier/
Check No.    Employee     Name / Description                          Amount Check Date Remark
----------   ----------   -------------------------------------- --------------- ---------- ------
00000002     JORGEMOT     JORGE MOTTA                                  66.00 08/16/2001 Void
00000065     JOADFORC     JOAD FORCADA                                100.00 08/16/2001 Void
00000090     WARGANRO     WARGAN, ROBERT                              499.00 08/16/2001 Void
                                                                 --------------
Total Checks:                                                        665.00

Other:
Post Date  Description                                            Amount Remark
---------- -------------------------------------------------- --------------- ----------------
08/17/2001 POST TRN OF SECURITY MONEY FROM FIRST UNION           -2,967.09 00036624,0001
                                                                 --------------
Total Other Entries:                                             -2,967.09

                                                                 --------------
Ending Balance:                                                        .00
                                                                 ==============
```

End of report.

**Statement**



6989 M



OAKLAND LAKES LTD. DBA
SAILBOAT PT APTS
2 NORTH TAMIAMI TRAIL STE#210
SARASOTA FL 34236

TYPE OF STATEMENT
**PLATINUM BUSINESS**
STATEMENT DATE
9/06/01                  0
TAXPAYER I.D. NO.

PAGE NUMBER          0586003063
1                OFFICE-058

FROM CHECKING ACCOUNTS AND LOANS TO ONLINE BANKING AND CASH MANAGEMENT
SERVICES, COUNT ON REPUBLIC BANK TO BE RESPONSIVE AND FLEXIBLE IN
MEETING YOUR NEEDS.

LET'S BUILD A FUTURE TOGETHER.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
'586003063      SUMMARY FOR PLATINUM BUSINESS
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

|   |   |   |   |   |
|---|---|---|---|---|
| BEGINNING BALANCE | 8/06/01 | | 137,855.47 | |
| DEPOSITS / MISC CREDITS | 27 | | 217,891.15 | |
| WITHDRAWALS / MISC DEBITS | 17 | | 324,971.59 | |
| ** ENDING BALANCE | 9/06/01 | | 30,775.03 | ** |
| SERVICE CHARGE | | | .00 | |
| INTEREST PAID | | | 223.01 | |
| INTEREST PAID YEAR TO DATE | | | 1,341.97 | |
| AVERAGE BALANCE | | | 76,771 | |

- - - - - - - - - - - -  MISCELLANEOUS DEBITS AND CREDITS - - - - - - - - - - - - -

| DATE | AMOUNT | | DESCRIPTION |
|------|--------|---|-------------|
| 8/06/01 | 26,470.25 | CR | DEPOSIT |
| 8/06/01 | 9,937.50 | CR | DEPOSIT |
| 8/06/01 | 35.00 | CR | DEPOSIT |
| 8/07/01 | 63,083.50 | CR | DEPOSIT |
| 8/07/01 | 14,867.00 | CR | DEPOSIT |
| 8/07/01 | 14,002.00 | CR | DEPOSIT |
| 8/07/01 | 12,400.00 | CR | DEPOSIT |
| 8/07/01 | 8,391.00 | CR | DEPOSIT |
| 8/07/01 | 7,732.50 | CR | DEPOSIT |
| 8/09/01 | 9,290.69 | CR | DEPOSIT |
| 8/09/01 | 6,688.50 | CR | DEPOSIT |
| 8/10/01 | 9,000.00 | DR• ✓ | CHARGE BACK |
| 8/10/01 | 209,745.00 | DR | DEBIT MEMO |
| 8/10/01 | 11,000.00 | DR | DEBIT MEMO |
| 8/10/01 | 10.00 | DR | CHARGE BACK FEE |
| 8/10/01 | 16,876.06 | DR | CHECK |
| 8/13/01 | 6,325.00 | CR | DEPOSIT |
| 8/13/01 | 5,375.00 | CR• | DEPOSIT |
| 8/13/01 | 5,125.00 | CR | DEPOSIT |

#40100

Statement





OAKLAND LAKES LTD. DBA

TYPE OF STATEMENT
PLATINUM BUSINESS
STATEMENT DATE
9/06/01                    0
TAXPAYER I.D. NO.

PAGE NUMBER          0586003063
2                    OFFICE-058

- - - ACCOUNT  0586003063 CONTINUED - - -

| Date | Amount | | Description |
|------|--------|------|-------------|
| 8/13/01 | 9,000.00 | CR | CB CORRECTION |
| 8/13/01 | 930.00 | DR | CHARGE BACK |
| 8/13/01 | 450.00 | DR | CHARGE BACK |
| 8/13/01 | 900.00 | DR | CB NSF |
| 8/13/01 | 10.00 | DR | CHARGE BACK FEE |
| 8/13/01 | 10.00 | DR | CHARGE BACK FEE |
| 8/14/01 | 636.00 | CR | DEPOSIT |
| 8/15/01 | 52,000.00 | DR | DEBIT MEMO |
| 8/16/01 | 3,925.00 | CR | DEPOSIT |
| 8/16/01 | 2,310.45 | CR | DEPOSIT |
| 8/16/01 | 607.00 | CR | DEPOSIT |
| 8/16/01 | 200.00 | CR | DEPOSIT |
| 8/16/01 | 550.00 | DR | CHARGE BACK |
| 8/16/01 | 10.00 | DR | CHARGE BACK FEE |
| 8/17/01 | 296.95 | CR | DEPOSIT |
| 8/20/01 | 4,060.13 | CR | DEPOSIT |
| 8/20/01 | 2,900.00 | CR | DEPOSIT |
| 8/20/01 | 517.00 | CR | DEPOSIT |
| 8/20/01 | 273.47 | CR | DEPOSIT |
| 8/21/01 | 3,219.20 | CR | DEPOSIT |
| 8/24/01 | 9,300.00 | DR | DEBIT MEMO |
| 8/27/01 | 575.00 | DR | CHARGE BACK |
| 8/27/01 | 10.00 | DR | CHARGE BACK FEE |
| 9/05/01 | 13,595.53 | DR | DEBIT MEMO |
| 9/06/01 | 223.01 | CR | INTEREST PAYMENT |

- - - - - DAILY BALANCE SUMMARY - - - - - - - - -

| DATE | BALANCE | DATE | BALANCE |
|------|---------|------|---------|
| 8/06/01 | 174,298.22 | 8/17/01 | 43,062.75 |
| 8/07/01 | 294,774.22 | 8/20/01 | 50,813.35 |
| 8/09/01 | 310,753.41 | 8/21/01 | 54,032.55 |
| 8/10/01 | 64,122.35 | 8/24/01 | 44,732.55 |
| 8/13/01 | 87,647.35 | 8/27/01 | 44,147.55 |
| 8/14/01 | 88,283.35 | 9/05/01 | 30,552.02 |
| 8/15/01 | 36,283.35 | 9/06/01 | 30,775.03 |
| 8/16/01 | 42,765.80 | | |

```
Bank System                                    09/17/2001 Page:    1
Reconciliation                                 2:47PM amilton
Bank:     6989M REPUBLIC BANK/SARASOTA
Allocation: G,S6989,100,1023          Account: 0586003063
As At:    09/06/2001   Prepared by: jhall


        Book Balance:        30,775.03   Bank Should Be:     30,775.03
   Outstanding Checks:           0.00    Bank Balance Is:    30,775.03
        O/S Deposits:            0.00    Difference:             0.00
            Other:               0.00
                    Posting
                    Date      Description                    Amount Joint Name
Description
-------------------------------------------------------------------------------------------
Reconciled Checks  08/15/2001 DIRECT TRN:GE CAPITAL LOAN SER  -209,725.00

                                                             -------------
Reconciled Checks                                            -209,725.00
  TOTAL


                    Posting
                    Date      Description                       Amount
                    ---------- ------------------------------ -------------
Reconciled Deposits 08/14/2001 Deposit                          636.00
                    08/21/2001 Deposit                         3,219.20
                                                             -------------
Reconciled Deposits             TOTAL                         3,855.20

Reconciled (Other)  07/30/2001 REC 7/24 TRANSFERS             -11,000.00
                    08/06/2001 POST OAKLAND LAKES ON SITE DEP   9,937.50
                    08/06/2001 POST OAKLAND LAKES ON SITE DEP  26,470.25
                    08/06/2001 POST OAKLAND LAKES ON SITE DEP      35.00
                    08/07/2001 POST OAKLAND LAKES ON SITE DEP   7,732.50
                    08/07/2001 POST OAKLAND LAKES ON SITE DEP  12,400.00
                    08/07/2001 POST OAKLAND LAKES ON SITE DEP  14,867.00
                    08/07/2001 POST OAKLAND LAKES ON SITE DEP   8,391.00
                    08/07/2001 POST OAKLAND LAKES ON SITE DEP  14,002.00
                    08/07/2001 POST OAKLAND LAKES ON SITE DEP  63,083.50
                    08/09/2001 POST OAKLAND LAKES ON SITE DEP   9,290.69
                    08/09/2001 POST OAKLAND LAKES ON SITE DEP   6,688.50
                    08/09/2001 POST OAKLAND LAKES ON SITE DEP   3,980.00
                    08/10/2001 POST TRN FROM MNY MKT TO OPER  -16,876.06
                    08/10/2001 POST FEE FOR WIRE TRANSFER FOR     -20.00
                    08/10/2001 POST OAKLAND LAKES NSF CHECKS      -10.00
                    08/10/2001 POST OAKLAND LAKES NSF CHECKS     -900.00
                    08/13/2001 POST OAKLAND LAKES ON SITE DEP   5,125.00
                    08/13/2001 POST OAKLAND LAKES ON SITE DEP   6,325.00
                    08/13/2001 POST OAKLAND LAKES NSF CHECKS     -930.00
                    08/13/2001 POST OAKLAND LAKES NSF CHECKS      -10.00
                    08/13/2001 POST OAKLAND LAKES NSF CHECKS     -450.00
                    08/13/2001 POST OAKLAND LAKES ON SITE DEP   1,395.00
                    08/13/2001 POST OAKLAND LAKES NSF CHECKS      -10.00
                    08/15/2001 POST TRANSFER FROM MNY MKT TO  -52,000.00
                    08/16/2001 POST OAKLAND LAKES ON SITE DEP     607.00
                    08/16/2001 POST OAKLAND LAKES ON SITE DEP     200.00
                    08/16/2001 POST OAKLAND LAKES ON SITE DEP   2,310.45
                    08/16/2001 POST OAKLAND LAKES ON SITE DEP   3,925.00
                    08/16/2001 POST NSF CHECK FOR OAKLAND LAK    -550.00
                    08/16/2001 POST NSF CHECK FOR OAKLAND LAK     -10.00
                    08/17/2001 POST TRN OF OPERATING MONEY FR    296.95
                    08/20/2001 POST OAKLAND LAKES ON SITE DEP   2,900.00
                    08/20/2001 POST OAKLAND LAKES ON SITE DEP   4,060.13
                    08/20/2001 POST OAKLAND LAKES ON SITE DEP     517.00
                    08/20/2001 POST OAKLAND LAKES ON SITE DEP     273.47
                    08/24/2001 POST 8/24/01 TRANSFER FOR PAYR  -9,300.00
                    08/27/2001 POST NSF CHECK                    -575.00
                    08/27/2001 POST NSF CHECK                     -10.00
                    09/05/2001 POST TRANSFER F/MONEY MARKET T -13,595.53
                    09/06/2001 SEP6-2001 BANK REC                223.01
                                                             -------------
Reconciled (Other)              TOTAL                         98,789.36
```

```
Bank Transactions 08/01/2001 to 08/31/2001          09/19/2001 Page:   1
Bank    : 6989M OAKLAND LAKES LTD, MONEY MARKE       2:44PM rballard
Currency: us

Opening Balance:                                          78,929.92

Checks:    Supplier/
Check No.  Employee  Name / Description                             Amount Check Date Remark
---------- --------- -------------------------------------------- --------------- ---------- ------
DIRECT TRN GECAPITA  GE CAPITAL LOAN SERVICES, INC.                -209,725.00 08/15/2001
                                                                  --------------
Total Checks:                                                     -209,725.00

Deposits:
Post Date  Customer  Name / Description                             Amount Check No.  Remark
---------- --------- -------------------------------------------- --------------- ---------- ------
08/14/2001           Audit Group 00036560                              636.00
08/21/2001           Audit Group 00036870                            3,219.20
                                                                  --------------
Total Deposit:                                                      3,855.20

Other:
Post Date  Description                                               Amount Remark
---------- -------------------------------------------------------- --------------- -----------------
08/01/2001 POST FUNDS TRANSFER ON 8/1/01                          -27,583.81 00034859,0001
08/01/2001 POST OAKLAND LAKES ON SITE DEPOSIT                         65.00 00034885,0001
08/01/2001 POST OAKLAND LAKES ON SITE DEPOSITS                    36,915.00 00035081,0001
08/01/2001 POST OAKLAND LAKES ON SITE DEPOSITS                    16,389.00 00035081,0002
08/02/2001 POST OAKLAND LAKES ON SITE DEPOSITS                       700.00 00035081,0003
08/02/2001 POST OAKLAND LAKES ON SITE DEPOSITS                    21,485.75 00035081,0003
08/03/2001 POST NSF CHECKS TO OAKLAND LAKES                          -50.00 00035250,0001
08/03/2001 POST NSF CHECKS TO OAKLAND LAKES                          -10.00 00035250,0001
08/03/2001 POST NSF CHECKS FOR OAKLAND LAKES                        -287.50 00035250,0002
08/03/2001 POST NSF CHECKS FOR OAKLAND LAKES                         -10.00 00035250,0002
08/03/2001 JULY 2001 MMA BANK REC                                   312.11 00035741,0001
08/06/2001 POST OAKLAND LAKES ON SITE DEPOSITS                        35.00 00035081,0004
08/06/2001 POST OAKLAND LAKES ON SITE DEPOSITS                     9,937.50 00035081,0004
08/06/2001 POST OAKLAND LAKES ON SITE DEPOSITS                    26,470.25 00035081,0004
08/07/2001 POST OAKLAND LAKES ON SITE DEPOSITS                    14,002.00 00035334,0001
08/07/2001 POST OAKLAND LAKES ON SITE DEPOSITS                    12,400.00 00035334,0001
08/07/2001 POST OAKLAND LAKES ON SITE DEPOSITS                    14,867.00 00035334,0001
08/07/2001 POST OAKLAND LAKES ON SITE DEPOSITS                     8,391.00 00035334,0001
08/07/2001 POST OAKLAND LAKES ON SITE DEPOSITS                     7,732.50 00035334,0001
08/07/2001 POST OAKLAND LAKES ON SITE DEPOSITS                    63,083.50 00035334,0001
08/09/2001 POST OAKLAND LAKES ON SITE DEPOSITS                     9,290.69 00035823,0001
08/09/2001 POST OAKLAND LAKES ON SITE DEPOSITS                     6,688.50 00035823,0001
08/09/2001 POST OAKLAND LAKES ON SITE DEPOSITS                     3,980.00 00035823,0001
08/10/2001 POST TRN FROM MNY MKT TO OPER TO COVER                -16,876.06 00035874,0001
08/10/2001 POST FEE FOR WIRE TRANSFER FOR GE CAPITAL                 -20.00 00036361,0001
08/10/2001 POST OAKLAND LAKES NSF CHECKS                            -900.00 00036558,0001
08/10/2001 POST OAKLAND LAKES NSF CHECKS                             -10.00 00036558,0001
08/13/2001 POST OAKLAND LAKES ON SITE DEPOSITS                     1,395.00 00036187,0001
08/13/2001 POST OAKLAND LAKES ON SITE DEPOSITS                     5,125.00 00036198,0001
08/13/2001 POST OAKLAND LAKES ON SITE DEPOSITS                     6,325.00 00036198,0001
08/13/2001 POST OAKLAND LAKES NSF CHECKS                            -930.00 00036558,0002
08/13/2001 POST OAKLAND LAKES NSF CHECKS                             -10.00 00036558,0002
08/13/2001 POST OAKLAND LAKES NSF CHECKS                            -450.00 00036558,0002
08/13/2001 POST OAKLAND LAKES NSF CHECKS                             -10.00 00036558,0002
08/15/2001 POST TRANSFER FROM MNY MKT TO OPER ACT                -52,000.00 00036362,0001
08/16/2001 POST OAKLAND LAKES ON SITE DEPOSITS                     2,310.45 00036557,0001
08/16/2001 POST OAKLAND LAKES ON SITE DEPOSITS                       607.00 00036557,0001
08/16/2001 POST OAKLAND LAKES ON SITE DEPOSITS                       200.00 00036557,0001
08/16/2001 POST OAKLAND LAKES ON SITE DEPOSITS                     3,925.00 00036835,0001
08/16/2001 POST NSF CHECK FOR OAKLAND LAKES                         -550.00 00036874,0001
08/16/2001 POST NSF CHECK FOR OAKLAND LAKES                          -10.00 00036874,0001
08/17/2001 POST TRN OF OPERATING MONEY FROM FIRST UNION             296.95 00036627,0001
08/20/2001 POST OAKLAND LAKES ON SITE DEPOSITS                     2,900.00 00036836,0001
08/20/2001 POST OAKLAND LAKES ON SITE DEPOSITS                       517.00 00036836,0001
08/20/2001 POST OAKLAND LAKES ON SITE DEPOSITS                       273.47 00036836,0001
08/20/2001 POST OAKLAND LAKES ON SITE DEPOSITS                     4,060.13 00036836,0001
08/24/2001 POST 8/24/01 TRANSFER FOR PAYROLL                      -9,300.00 00037185,0001
08/27/2001 POST NSF CHECK                                           -575.00 00040129,0001
08/27/2001 POST NSF CHECK                                            -10.00 00040129,0001
```

Report continued on next page...

```
Bank Transactions 08/01/2001 to 08/31/2001          09/19/2001 Page:    2
Bank    : 6989M OAKLAND LAKES LTD, MONEY MARKE           2:44PM rballard
Currency: us
```

```
                                                    --------------
Total Other Entries:                                    171,087.43

                                                    --------------
Ending Balance:                                          44,147.55
                                                    ==============
```

End of report.

**Statement**


# Republic Bank


FDIC

OAKLAND LAKES LTD. DBA
SAILBOAT PT APTS
2 NORTH TAMIAMI TRAIL STE#210
SARASOTA FL 34236

TYPE OF STATEMENT
SIMPLIFIED BUS CHKG
STATEMENT DATE
8/31/01                 11
TAXPAYER I.D. NO.

PAGE NUMBER        0588011957
1                  OFFICE-058

FROM CHECKING ACCOUNTS AND LOANS TO ONLINE BANKING AND CASH MANAGEMENT
SERVICES, COUNT ON REPUBLIC BANK TO BE RESPONSIVE AND FLEXIBLE IN
MEETING YOUR NEEDS.

LET'S BUILD A FUTURE TOGETHER.

---

588011957    SUMMARY FOR SIMPLIFIED BUS CHKG

---

|  |  |  |  |
|---|---|---|---|
| BEGINNING BALANCE | 8/01/01 | 191,369.85 | |
| DEPOSITS / MISC CREDITS | 12 | 20,844.59 | |
| WITHDRAWALS / MISC DEBITS | 11 | 208,529.05 | |
| ** ENDING BALANCE | 8/31/01 | 3,685.39 | ** |
| SERVICE CHARGE | | .00 | |
| AVERAGE COLLECTED BALANCE | | 131,161 | |
| ENCLOSURES | | 11 | |

- - - - - - - - - MISCELLANEOUS DEBITS AND CREDITS - - - - - - - - - - - -

| DATE | AMOUNT | DESCRIPTION |
|---|---|---|
| 8/01/01 | 300.00 CR | DEPOSIT |
| 8/02/01 | 1,850.00 CR | DEPOSIT |
| 8/02/01 | 700.00 CR | DEPOSIT |
| 8/06/01 | 800.00 CR | DEPOSIT |
| 8/06/01 | 265.00 CR | DEPOSIT |
| 8/09/01 | 900.00 CR | DEPOSIT |
| 8/10/01 | 11,000.00 CR | CREDIT MEMO |
| 8/13/01 | 862.50 CR | DEPOSIT |
| 8/16/01 | 600.00 CR | DEPOSIT |
| 8/16/01 | 300.00 CR | DEPOSIT |
| 8/16/01 | 300.00 CR | DEPOSIT |
| 8/17/01 | 2,967.09 CR | DEPOSIT |
| 8/21/01 | 201,112.20 DR | TELLER PROCESSED CHECK |

- - - - - CHECKS POSTED - - - - - - - - - - - - - - - CHECKS POSTED - - - - -

| DATE | CHECK NO. | AMOUNT | DATE | CHECK NO. | AMOUNT |
|---|---|---|---|---|---|
| 8/16/01 | 28 | 576.19 | 8/13/01 | 47 | 499.00 |
| 8/01/01 | 30* | 200.00 | 8/23/01 | 48 | 300.00 |
| 8/02/01 | 36* | 300.00 | 8/22/01 | 52* | 300.00 |
| 8/16/01 | 41* | 875.00 | 8/22/01 | 53 | 875.00 |
| 8/14/01 | 46* | 600.00 | 8/21/01 | 54 | 2,891.66 |

Statement

 **Republic Bank**

 FDIC

OAKLAND LAKES LTD. DBA

TYPE OF STATEMENT
**SIMPLIFIED BUS CHKG**
STATEMENT DATE
8/31/01                11
TAXPAYER I.D. NO.

PAGE NUMBER          0588011957
2          OFFICE-058

- - ACCOUNT  0588011957 CONTINUED - -

- - - - - - - - - - - - DAILY BALANCE SUMMARY - - - - - - - - - - - - - - - -

| DATE | BALANCE | DATE | BALANCE |
|------|---------|------|---------|
| 8/01/01 | 191,469.85 | 8/14/01 | 206,448.35 |
| 8/02/01 | 193,719.85 | 8/16/01 | 206,197.16 |
| 8/06/01 | 194,784.85 | 8/17/01 | 209,164.25 |
| 8/09/01 | 195,684.85 | 8/21/01 | 5,160.39 |
| 8/10/01 | 206,684.85 | 8/22/01 | 3,985.39 |
| 8/13/01 | 207,048.35 | 8/23/01 | 3,685.39 |

11    TOTAL ENCLOSURES

```
Bank System                                  09/17/2001 Page:    1
Reconciliation                                2:51PM amilton
Bank:      6989D REPUBLIC BANK/SARASOTA
Allocation: G,S6989,100,1061.1            Account: 0588011957
As At:     08/31/2001   Prepared by: jhall


            Book Balance:     2,520.96  Bank Should Be:    3,685.39
      Outstanding Checks:     1,164.43  Bank Balance Is:   3,685.39
          O/S Deposits:         0.00    Difference:          0.00
            Other:              0.00
                  Posting
                  Date       Description                    Amount Joint Name
Description
---------------------------------------------------------------------------------------
Reconciled Checks  06/30/2001 00000028:MERK, KIMBERLY         -576.19

                   06/30/2001 00000030:FRYE, RICK             -200.00

                   07/19/2001 00000036:CEREZO, ERIC &, SIERR  -300.00

                   07/19/2001 00000041:PRYCE, JAMES & BEVERL  -875.00

                   08/06/2001 00000046:OAKLAND LAKES OPERATI  -600.00

                   08/06/2001 00000047:BOHNER, CHRISTOPHER    -499.00

                   08/16/2001 00000048:REILLY, KERRY          -300.00

                   08/16/2001 00000052:WATSON, TOMEKA         -300.00

                   08/16/2001 00000053:EMRICK, ROY & SANDRA   -875.00

                   08/16/2001 00000054:OAKLAND LAKES OPERATI -2,891.66

                                                          ------------
Reconciled Checks                                         -7,416.85
  TOTAL


Outstanding Checks  06/30/2001 00000032:JONES, WOLESKA        -451.09

                    07/19/2001 00000038:LUNER, EUGENE         -195.00

                    08/16/2001 00000049:PEDROZA, JASON & CHRI -212.50

                    08/16/2001 00000050:CABRAL, FRANCISCO     -280.84

                    08/16/2001 00000051:ALY, SARA              -25.00

                                                          ------------
Outstanding Checks                                        -1,164.43
  TOTAL


                  Posting
                  Date       Description                    Amount
                  ---------- ------------------------------ ----------
Reconciled (Other)  08/01/2001 POST OAKLAND LAKES ON SITE DEP    300.00
                    08/02/2001 POST OAKLAND LAKES ON SITE DEP  1,850.00
                    08/02/2001 POST OAKLAND LAKES ON SITE DEP    700.00
                    08/06/2001 POST OAKLAND LAKES ON SITE DEP    800.00
                    08/06/2001 POST OAKLAND LAKES ON SITE DEP    265.00
                    08/09/2001 POST OAKLAND LAKES ON SITE DEP    900.00
                    08/13/2001 POST OAKLAND LAKES ON SITE DEP    862.50
                    08/16/2001 POST OAKLAND LAKES ON SITE DEP    300.00
                    08/16/2001 POST OAKLAND LAKES ON SITE DEP    300.00
                    08/16/2001 POST OAKLAND LAKES ON SITE DEP    600.00
                    08/17/2001 POST TRN OF SECURITY MONEY FRO 2,967.09
                    08/21/2001 AUGUST 21, 2001: SEC DEP BAL T -201,112.20
                                                          ------------
Reconciled (Other)            TOTAL                       -191,267.61
```

```
Bank Transactions 08/01/2001 to 08/31/2001        09/19/2001 Page:   1
Bank    : 6989D OAKLAND LAKES LTD,SEC DEP ACCT        2:45PM rballard
Currency: us

Opening Balance:                                             199,772.57

Checks:      Supplier/
Check No.    Employee   Name / Description                        Amount Check Date Remark
---------    --------   ------------------------------------ -------------- ---------- ------
00000046     OAKLANDO   OAKLAND LAKES OPERATING ACCOUNT             -600.00 08/06/2001
00000047     BOHNERCH   BOHNER, CHRISTOPHER                         -499.00 08/06/2001
00000048     REILLYKE   REILLY, KERRY                               -300.00 08/16/2001
00000049     PEDROZAJ   PEDROZA, JASON & CHRISTINE                  -212.50 08/16/2001
00000050     CABRALFR   CABRAL, FRANCISCO                           -280.84 08/16/2001
00000051     ALYSARA    ALY, SARA                                    -25.00 08/16/2001
00000052     WATSONTO   WATSON, TOMEKA                              -300.00 08/16/2001
00000053     EMRICKRO   EMRICK, ROY & SANDRA                        -875.00 08/16/2001
00000054     OAKLANDO   OAKLAND LAKES OPERATING ACCOUNT           -2,891.66 08/16/2001
                                                             --------------
Total Checks:                                                  -5,984.00

Other:
Post Date  Description                                          Amount Remark
---------- ------------------------------------------------ -------------- -----------------
08/01/2001 POST OAKLAND LAKES ON SITE DEPOSIT                    300.00 00034885,0001
08/02/2001 POST OAKLAND LAKES ON SITE DEPOSITS                 1,850.00 00035081,0003
08/02/2001 POST OAKLAND LAKES ON SITE DEPOSITS                   700.00 00035081,0003
08/06/2001 POST OAKLAND LAKES ON SITE DEPOSITS                   265.00 00035081,0004
08/06/2001 POST OAKLAND LAKES ON SITE DEPOSITS                   800.00 00035081,0004
08/09/2001 POST OAKLAND LAKES ON SITE DEPOSITS                   900.00 00035823,0001
08/13/2001 POST OAKLAND LAKES ON SITE DEPOSITS                   862.50 00036198,0001
08/16/2001 POST OAKLAND LAKES ON SITE DEPOSITS                   600.00 00036557,0001
08/16/2001 POST OAKLAND LAKES ON SITE DEPOSITS                   300.00 00036557,0001
08/16/2001 POST OAKLAND LAKES ON SITE DEPOSITS                   300.00 00036557,0001
08/17/2001 POST TRN OF SECURITY MONEY FROM FIRST UNION         2,967.09 00036624,0001
08/21/2001 AUGUST 21, 2001: SEC DEP BAL TO CLOSE SALE       -201,112.20 00039580,0001
                                                             --------------
Total Other Entries:                                         -191,267.61

                                                             --------------
Ending Balance:                                                 2,520.96
                                                             ==============
```

End of report.

**Statement**





OAKLAND LAKES LTD.
SAILBOAT PT APTS
2 NORTH TAMIAMI TRAIL STE#210
SARASOTA FL 34236

TYPE OF STATEMENT
SIMPLIFIED BUS CHKG
STATEMENT DATE
8/31/01                31
TAXPAYER I.D. NO.

PAGE NUMBER        0588011940
1                  OFFICE-058

FROM CHECKING ACCOUNTS AND LOANS TO ONLINE BANKING AND CASH MANAGEMENT
SERVICES, COUNT ON REPUBLIC BANK TO BE RESPONSIVE AND FLEXIBLE IN
MEETING YOUR NEEDS.
LET   BUILD A FUTURE TOGETHER.

---

0588011940    SUMMARY FOR SIMPLIFIED BUS CHKG

---

|  | | | |
|---|---|---|---|
| BEGINNING BALANCE | 8/01/01 | 1,958.65 | |
| DEPOSITS / MISC CREDITS | 4 | 105,759.87 | |
| WITHDRAWALS / MISC DEBITS | 33 | 107,168.19 | |
| ** ENDING BALANCE | 8/31/01 | 550.33 | ** |
| SERVICE CHARGE | | 10.00 | |
| AVERAGE COLLECTED BALANCE | | 15,505 | |
| ENCLOSURES | | 31 | |

- - - - - - - - MISCELLANEOUS DEBITS AND CREDITS - - - - - - - - - - - -

| DATE | AMOUNT | DESCRIPTION |
|---|---|---|
| 8/02/01 | 27,583.81 CR | CREDIT MEMO |
| 8/10/01 | 16,876.06 CR | CREDIT MEMO |
| 8/15/01 | 52,000.00 CR | CREDIT MEMO |
| 8/24/01 | 9,300.00 CR | CREDIT MEMO |
| 8/31/01 | 9.95 DR | CM REPUBLINK/BSR FEE |
| 8/31/01 | 10.00 DR | BALANCE REQUIREMENT MAINTENANCE FEE |

- - - - - CHECKS POSTED - - - - -         - - - - - CHECKS POSTED - - - - -

| DATE | CHECK NO. | AMOUNT | DATE | CHECK NO. | AMOUNT |
|---|---|---|---|---|---|
| 8/08/01 | 170 | 809.00 | 8/13/01 | 182 | 999.23 |
| 8/08/01 | 171 | 3.33 | 8/20/01 | 183 | 100.00 |
| 8/09/01 | 172 | 775.00 | 8/13/01 | 185* | 17,932.06 |
| 8/30/01 | 173 | 428.00 | 8/13/01 | 186 | 700.79 |
| 8/07/01 | 174 | 26.62 | 8/21/01 | 187 | 4,171.75 |
| 8/08/01 | 175 | 283.02 | 8/22/01 | 188 | 194.71 |
| 8/09/01 | 176 | 4,136.88 | 8/22/01 | 189 | 161.33 |
| 8/09/01 | 177 | 645.00 | 8/20/01 | 190 | 167.20 |
| 8/06/01 | 178 | 14,806.99 | 8/21/01 | 191 | 15,179.41 |
| 8/07/01 | 179 | 3,715.00 | 8/21/01 | 192 | 645.00 |
| 8/07/01 | 180 | 655.74 | 8/20/01 | 193 | 3,104.57 |
| 8/07/01 | 181 | 300.00 | 8/20/01 | 194 | 660.80 |

**Statement**





OAKLAND LAKES LTD.

TYPE OF STATEMENT
SIMPLIFIED BUS CHKG
STATEMENT DATE
8/31/01            31
TAXPAYER I.D. NO.

PAGE NUMBER        0588011940
     2             OFFICE-058

- - ACCOUNT   0588011940 CONTINUED - -

| DATE | | | DATE | | |
|------|-----|----------|---------|------|----------|
| 8/21/01 | 195 | 504.00 | 8/27/01 | 199 | 307.48 |
| 8/22/01 | 196 | 375.77 | 8/21/01 | 200 | 600.00 |
| 8/17/01 | 197 | 25,098.37 | 8/28/01 | 202* | 9,183.86 |
| 8/23/01 | 198 | 477.33 | | | |

- - - - - - - - - - DAILY BALANCE SUMMARY - - - - - - - - - - - - - - - -

| DATE | BALANCE | DATE | BALANCE |
|------|---------|------|---------|
| 8/02/01 | 29,542.46 | 8/20/01 | 23,498.92 |
| 8/06/01 | 14,735.47 | 8/21/01 | 2,398.76 |
| 8/07/01 | 10,038.11 | 8/22/01 | 1,666.95 |
| 8/08/01 | 8,942.76 | 8/23/01 | 1,189.62 |
| 8/09/01 | 3,385.88 | 8/24/01 | 10,489.62 |
| 8/10/01 | 20,261.94 | 8/27/01 | 10,182.14 |
| 8/13/01 | 629.86 | 8/28/01 | 998.28 |
| 8/15/01 | 52,629.86 | 8/30/01 | 570.28 |
| 8/17/01 | 27,531.49 | 8/31/01 | 550.33 |

31   TOTAL ENCLOSURES

```
Bank System                                  09/17/2001 Page:    1
Reconciliation                                2:46PM amilton
Bank:      6989S REPUBLIC BANK/SARASOTA
Allocation: G,S6989,100,1020.1              Account: 0588011940
As At:     08/31/2001  Prepared by: jhall


          Book Balance:    -1,760.99  Bank Should Be:     550.33
   Outstanding Checks:      2,311.32  Bank Balance Is:    550.33
          O/S Deposits:        0.00   Difference:           0.00
              Other:           0.00
          Posting
             Date     Description                    Amount Joint Name
Description
--------------------------------------------------------------------------------
Reconciled Checks  07/02/2001 00000141:TED'S PLUMBING INC      -105.00

             08/01/2001 00000170:A*A*B CARPET CLEANING         -809.00

             08/01/2001 00000171:AMERIGAS- DAVIE                 -3.33

             08/01/2001 00000172:APARTMENT FOR RENT            -775.00

             08/01/2001 00000173:ARD DISTRIBUTORS, INC         -428.00

             08/01/2001 00000174:BELLSOUTH                      -26.62

             08/01/2001 00000175:CENTURY MAINTENANCE S         -283.02

             08/01/2001 00000176:CITY OF OAKLAND PARK        -4,136.88

             08/01/2001 00000177:DISCOVERY CARPET CORP         -645.00

             08/01/2001 00000178:PREMIUM ASSIGNMENT CO      -14,806.99

             08/01/2001 00000179:R.C.S INC.                  -3,715.00

             08/01/2001 00000180:ROBERT PARKER CARPET          -655.74

             08/01/2001 00000181:TRI SQUARE BUILDING &         -300.00

             08/01/2001 00000182:WILMAR INDUSTRIES INC         -999.23

             08/07/2001 00000183:KAZUMI, HANGAI                -100.00

             08/10/2001 00000185:ICORR PROPERTIES INC       -17,932.06

             08/10/2001 00000186:ICORR PROPERTIES INC          -700.79

             08/14/2001 00000187:A CUT ABOVE                 -4,171.75

             08/14/2001 00000188:ANSERCOMM                     -194.71

             08/14/2001 00000189:AT&T                          -161.33

             08/14/2001 00000190:CENTURY MAINTENANCE S         -167.20

             08/14/2001 00000191:CITY OF OAKLAND PARK       -15,179.41

             08/14/2001 00000192:DISCOVERY CARPET CORP         -645.00

             08/14/2001 00000193:FLORIDA POWER & LIGHT       -3,104.57

             08/14/2001 00000194:LABOR FINDERS OF BROW         -660.80

             08/14/2001 00000195:LONENHAUPT & SAWYERS          -504.00

             08/14/2001 00000196:LYNN SARNO                    -375.77

             08/14/2001 00000197:ICORR PROPERTIES INC       -25,098.37

             08/16/2001 00000198:REILLY, KERRY                 -477.33

             08/16/2001 00000199:GERVAIS, GABRIEL & CO         -307.48

             08/16/2001 00000200:BUTLER, DAVID                 -600.00

             08/24/2001 00000201:ICORR PROPERTIES INC        -9,183.86

             08/24/2001 00000202:ICORR PROPERTIES INC        -9,183.86
                                                        --------------
Reconciled Checks                                        -116,437.10
 TOTAL


Outstanding Checks  06/06/2001 00000059:CITY OF OAKLAND PARK       0.00

             06/06/2001 00000066:ICORR PROPERTIES, INC             0.00


Continued on next page...
```

```
Bank System                                    09/17/2001 Page:     2
Reconciliation                                 2:46PM amilton
Bank:      6989S REPUBLIC BANK/SARASOTA
Allocation: G,S6989,100,1020.1         Account: 0588011940
As At:     08/31/2001  Prepared by: jhall
```

|  | Posting Date | Description | Amount | Joint Name |
|---|---|---|---|---|
| Description |  |  |  |  |
|  | 06/06/2001 | 00000074:MONICA DAMASIO JOSE | 0.00 |  |
|  | 08/07/2001 | 00000184:BOHNER, CHRISTOPHER | -30.47 |  |
|  | 08/29/2001 | 00000203:ICORR PROPERTIES INC | -2,280.85 |  |
| Outstanding Checks TOTAL |  |  | -2,311.32 |  |

|  | Posting Date | Description | Amount |
|---|---|---|---|
| Reconciled (Other) | 08/01/2001 | POST FUNDS TRANSFER ON 8/1/01 | 27,583.81 |
|  | 08/07/2001 | Void Ch.:00000141:TED'S PLUMBI | 105.00 |
|  | 08/10/2001 | POST TRN FROM MNY MKT TO OPER | 16,876.06 |
|  | 08/15/2001 | POST TRANSFER FROM MNY MKT TO | 52,000.00 |
|  | 08/24/2001 | POST 8/24/01 TRANSFER FOR PAYR | 9,300.00 |
|  | 08/24/2001 | Void Ch.:00000201:ICORR PROPER | 9,183.86 |
|  | 08/31/2001 | AUGUST 2001 BANK REC OPERATING | -9.95 |
|  | 08/31/2001 | AUGUST 2001 BANK REC OPERATING | -10.00 |
| Reconciled (Other) |  | TOTAL | 115,028.78 |

```
Bank Transactions 08/01/2001 to 08/31/2001          09/19/2001 Page:    1
Bank   : 6989S OAKLAND LAKES LTD, OPERATING          2:45PM rballard
Currency: us
Opening Balance:                                              1,853.65

Checks:    Supplier/
Check No.  Employee   Name / Description                       Amount Check Date Remark
---------- ---------  ---------------------------------------  ------------- ---------- ------
00000141   TEDSPLUM   TED'S PLUMBING INC                            105.00 08/07/2001 Void
00000170   AABCARPE   A*A*B CARPET CLEANING & PAINTING             -809.00 08/01/2001
00000171   AMERIGAS   AMERIGAS- DAVIE                                -3.33 08/01/2001
00000172   APARTMEN   APARTMENT FOR RENT                          -775.00 08/01/2001
00000173   ARDDISTR   ARD DISTRIBUTORS, INC.                      -428.00 08/01/2001
00000174   BELLSOUT   BELLSOUTH                                    -26.62 08/01/2001
00000175   CENTURY    CENTURY MAINTENANCE SUPPLY                  -283.02 08/01/2001
00000176   CITYOFOA1  CITY OF OAKLAND PARK                      -4,136.88 08/01/2001
00000177   DISCOVER   DISCOVERY CARPET CORP.                      -645.00 08/01/2001
00000178   PREMIUM    PREMIUM ASSIGNMENT CORP                  -14,806.99 08/01/2001
00000179   RCSINC     R.C.S INC.                                -3,715.00 08/01/2001
00000180   ROBERTPA   ROBERT PARKER CARPET SALES, INC             -655.74 08/01/2001
00000181   TRISQUAR   TRI SQUARE BUILDING & CONSTRUCTION INC      -300.00 08/01/2001
00000182   WILMARIN   WILMAR INDUSTRIES INC                       -999.23 08/01/2001
00000183   KAZUMIHA   KAZUMI, HANGAI                              -100.00 08/07/2001
00000184   BOHNERCH   BOHNER, CHRISTOPHER                          -30.47 08/07/2001
00000185   S0500      ICORR PROPERTIES INC - SRQ               -17,932.06 08/10/2001
00000186   S0500      ICORR PROPERTIES INC - SRQ                  -700.79 08/10/2001
00000187   ACUTA      A CUT ABOVE                               -4,171.75 08/14/2001
00000188   ANSERCOM   ANSERCOMM                                   -194.71 08/14/2001
00000189   ATT1       AT&T                                        -161.33 08/14/2001
00000190   CENTURY    CENTURY MAINTENANCE SUPPLY                  -167.20 08/14/2001
00000191   CITYOFOA1  CITY OF OAKLAND PARK                     -15,179.41 08/14/2001
00000192   DISCOVER   DISCOVERY CARPET CORP.                      -645.00 08/14/2001
00000193   FPL        FLORIDA POWER & LIGHT                     -3,104.57 08/14/2001
00000194   LABORFIN   LABOR FINDERS OF BROWARD COUNTY             -660.80 08/14/2001
00000195   LOWENHAU   LOWENHAUPT & SAWYERS                        -504.00 08/14/2001
00000196   LYNNSARN   LYNN SARNO                                  -375.77 08/14/2001
00000197   S0500      ICORR PROPERTIES INC - SRQ               -25,098.37 08/14/2001
00000198   REILLYKE   REILLY, KERRY                               -477.33 08/16/2001
00000199   GERVAISG   GERVAIS, GABRIEL & COLLEEN                  -307.48 08/16/2001
00000200   BUTLERDA   BUTLER, DAVID                               -600.00 08/16/2001
00000201   S0500      ICORR PROPERTIES INC - SRQ                -9,183.86 08/24/2001
00000201   S0500      ICORR PROPERTIES INC - SRQ                 9,183.86 08/24/2001 Void
00000202   S0500      ICORR PROPERTIES INC - SRQ                -9,183.86 08/24/2001
00000203   S0500      ICORR PROPERTIES INC - SRQ                -2,280.85 08/29/2001
                                                             --------------
Total Checks:                                              -109,354.56

Other:
Post Date  Description                                         Amount Remark
---------- ------------------------------------------------   -------------- -----------------
08/01/2001 POST FUNDS TRANSFER ON 8/1/01                       27,583.81 00034859,0001
08/10/2001 POST TRN FROM MNY MKT TO OPER TO COVER              16,876.06 00035874,0001
08/15/2001 POST TRANSFER FROM MNY MKT TO OPER ACT              52,000.00 00036362,0001
08/24/2001 POST 8/24/01 TRANSFER FOR PAYROLL                    9,300.00 00037185,0001
08/31/2001 AUGUST 2001 BANK REC OPERATING                          -9.95 00039581,0001
08/31/2001 AUGUST 2001 BANK REC OPERATING                         -10.00 00039581,0001
                                                             --------------
Total Other Entries:                                          105,739.92

                                                             --------------
Ending Balance:                                               -1,760.99
                                                             ==============
```

End of report.